25;      112:15;
116:16;    259:4;
293:7
life  [31]    9:10,
11, 21;  43:9, 12;
44:3,  13;    45:4,
13,  14;    46:6;
47:17;  105:2, 24;
135:11,  18,  25;
152:17;   175:17;
176:8, 9;   180:7,
9, 15, 24;  181:6;
202:20;    205:4;
219:7;   236:21;
269:15
life-stance   [2]
214:16; 215:17
like  [77]   13:21;
14:25;     22:12;
24:24;     26:12;
28:9; 34:8; 37:8;
41:12;     42:17;
44:17;     54:24;
79:11;      86:7;
106:13;   110:17,
20,  21;   130:10,
24;      144:25;
146:22;    153:4;
155:21;   160:15;
165:24;   166:19;
175:21;    186:4;
191:10;    196:2,
22, 24;  198:3, 9,
21;      199:19;
200:4;    202:13;
208:14;   211:15;
212:25;    213:7,
14,  25;   215:5;
216:24;     25;
217:12,  13,  15,
23;   218:5,  15,
18,   20,   24;
219:12; 220:1, 2,
24;      221:2;
223:19;    224:8;
231:9;    247:4;
250:13,    16;
252:7;    262:18;
269:6;    273:22;
277:8;    287:5;
289:6; 290:6
like-minded  [3]
213:16;    214:2;
218:12
liked [1] 18:6
likely [1] 147:13
limit [1] 190:1?
limited     [2]
30:15;  135:23
limits [1] 95:10
line  [7]  139:10;
145:15;   155:25;

204:12,    13;
278:12; 295:5
link [1] 241:13
lisa  [7]   1:19;
2:20;      4:20;
294:3, 23;  296:5,
23
list  [8]   24:22;
25:3, 4, 7; 72:15,
19; 109:2; 199:9
listed [4]  23:18;
131:7, 9;  295:4
listened     [1]
279:24
literal     [2]
232:22;  235:3
literally    [1]
222:23
litigant     [1]
256:13
litigation    [1]
9:21
little [16]  22:13;
46:3;  52:13, 25;
61:1;     65:24;
67:19;    71:18;
205:18;   217:18,
23;   220:1,  5;
238:1;   271:21;
292:5
live  [4]   19:23;
85:20;  102:22;
198:5
lived [1] 133:23
lives [1] 106:17
living  [3]   8:9;
78:20;  143:3
livingston    [4]
10:18;    19:22;
60:13; 61:25
lloyd [1] 2:5
local  [3]   17:7;
20:14; 204:19
logan [1] 2:11
loggerheads  [1]
188:13
logic [6] 110:25;
113:23,    24;
114:18;   115:13;
133:7
logical     [12]
105:1, 7, 18, 21;
106:24;   107:23;
108:3,    21;
109:18,    23;
115:8, 14
logically    [2]
69:25; 114:13
logos [1] 277:14
long  [25]    8:4;
18:2;     22:16;
23:21;     35:14;

61:17;      85:6;
71:1, 16;   89:18;
92:2;     98:21;
113:16;   133:23;
151:8;    168:1;
197:14;   202:7;
211:6;    223:25;
231:15;   235:8;
241:10,    11;
286:23
longer [4]  94:22;
143:14;   187:17;
269:22
look [38]   16:23;
25:12, 20;   29:3,
18,  25;   34:13,
18;      37:25;
58:19;     59:8;
60:14;    62:10;
92:15; 112:7, 13;
134:16;   146:20;
148:19;   168:10,
14;      177:12;
189:3;   203:12,
25;      205:1;
206:21;   212:5;
223:25;   235:12,
23;  274:6,  9;
276:19;    284:2,
20;     285:11;
286:17
looked     [21]
16:16;    23:21;
38:23, 24;  39:1,
2;  118:7, 8, 12,
19,  21;   120:6;
124:7;    128:20;
166:16, 20, 21;
168:16;   211:25;
212:7; 274:25
looking     [38]
29:8;     33:7;
35:16;     51:6;
60:11;  62:3, 14;
73:7;     74:23;
85:15; 93:10, 15;
94:6, 8, 15; 98:6;
107:9;    118:1;
140:5,   6,   7;
172:12;   179:17;
190:19;   214:13;
216:12;   218:11;
224:24;   225:10;
241:9;   242:13;
248:19;    249:3;
250:15;    267:3;
285:11,    23;
292:17
looks [6]  103:10;
236:13;    252:7;
285:4, 7, 23
lost  [4]   126:20,

22;  127:1;  235:6
lot  [27]    15:6;
37:10, 16;   56:5;
110:4;   117:24;
119:4;    134:6;
147:12;   151:5;
156:12;   158:1;
178:16,    22;
194:25;   202:23;
205:6;   209:21;
222:2;   231:23,
24;     235:7;
276:8;    285:3;
293:4, 6, 10
lots [10]   17:23;
85:4;    113:20;
116:23,    24;
218:5;   222:25;
242:25;  271:15;
272:24
louisiana    [15]
1:22;  4:21;  5:3;
8:11;     10:17;
16:11;  17:4, 25;
24:9;  66:12, 14;
196:20;    251:7;
294:4; 296:6
lovely [1] 222:6
loves [3]  106:22;
107:9, 13
lp [1] 2:10
lynn  [5]  277:18,
24; 278:7, 8
lynn's [1] 278:22


- M -

machine     [1]
296:13
machines    [1]
264:18
maclellan    [1]
152:5
made [25] 70:21;
72:10;     73:3;
82:6;  87:12, 20;
105:22;   119:17;
121:5;   133:2;
135:5;   155:12;
198:8;   200:17;
201:17;   203:7,
22;    206:18;
230:17;   242:4;
246:9;    268:23;
271:9; 279:24
magazine    [1]
216:2
maiden [1] 7:24
main [1] 100:13
mainly     [1]
209:17

major [4]   46:9;
47:15;     56:6;
151:23
majority     [4]
27:1;      83:16;
133:24; 144:20
make [63] 29:24;
32:8; 65:4; 69:7;
72:14, 19; 77:16;
82:3;      83:2;
104:15,    25;
105:17,    24;
107:22;  109:18,
24;  115:17, 18;
125:17,     23;
128:9, 12; 129:2,
19, 20;  133:18;
145:8,     10;
146:10;  147:11;
154:6;  176:14;
177:18;   188:5;
201:5;   208:5;
213:5;   215:9;
220:1;   221:21;
228:10;  228:13;
229:15,    23;
246:6;   253:24;
254:9,     11;
256:10;  258:13;
259:8, 18;  261:3;
270:12;  271:12,
15;      275:2;
278:4;    281:9;
282:17; 288:24
makes     [15]
72:17;   87:2, 4;
97:23;    98:16;
115:14;  128:17;
149:2;   188:24;
202:14,    19;
254:21;  269:5;
274:9; 276:17
making     [8]
80:19;   212:24;
213:9;    250:5;
268:4;   271:13,
22; 278:1
man [1] 164:7
man-made    [3]
88:21, 22; 187:1
manuscript  [1]
13:6
many [26]  9:13;
17:24;    23:20;
31:12;  48:9, 24;
72:17;    73:25;
87:19;    92:14;
101:23;   105:1;
109:1;   117:3;
126:22;  133:3;
158:21;  165:19;
171:9; 198:4, 17;

200:19;   222:13,
14; 240:6
march [1]  31:16
marcus     [2]
131:9, 10
marine [1] 12:25
mark [9]   29:13;
60:17;   163:9;
166:1;   203:19,
22, 23;  204:2;
212:3
marked     [2]
212:9;  223:20
marketplace [2]
230:15, 23
markings    [1]
228:9
marks [1] 237:16
marriage    [1]
8:13
married [2]   8:1,
4
mary [3] 106:22;
107:9, 13
material     [5]
35:17;   151:9;
164:8;  219:19;
294:18
materialism [1]
52:4
materials    [7]
32:10, 12, 15, 17,
19, 20;  33:5
mathematician
[2]       263:11;
264:14
mathematics [1]
50:12
mathem    [1]
39:24
matsmora    [2]
195:25; 196:7
matter [9]  12:7;
21:20;    46:21;
112:11;  140:22;
177:25;   193:4;
272:18; 298:20
matters [3] 9:20,
23
may [26]     7:4;
29:1;  35:19, 21;
36:2;      38:6;
56:20;    60:11;
63:18;    84:25;
109:16,  110:8;
111:19,   112:9;
166:16;  173:21;
179:18;  183:19;
190:1;   202:18;
247:24;  257:16;
258:24,    25;
260:14;  266:9;

271:2; 286:14
maybe [19]  6:21;
11:17;    61:24;
104:20;  112:13;
166:18,    20;
188:10,    12;
197:22;  198:20;
204:14,    16;
211:16;  215:14;
229:1;   247:25;
248:1
me [106]   6:11;
8:20; 9:17;  10:4;
12:23;    15:18;
19:5; 28:9;  29:4,
10; 30:9; 43:23;
46:2, 12;  47:15;
55:18;    56:3;
59:8;     61:23;
62:13;    65:1;
68:16;    69:7;
71:3,  7,  8,  19;
72:14;    75:3;
76:23;    79:21;
81:24;    87:16;
101:15;  102:14;
104:6;   106:18;
110:2;   111:10;
115:12,     16;
118:24,    25;
124:18;  128:4;
136:11;    139:3,
25;     141:22;
144:6;   150:23,
24;      151:8;
169:9, 13, 16, 17;
170:8, 25;  171:7;
173:5;  174:1, 18;
175:24;   179:2;
188:10,    21;
196:7, 24;  212:4;
215:4;    216:15;
221:17; 222:4, 8;
225:24;  234:15,
17;  235:6, 7, 8;
237:7;    238:9;
246:15;  249:24;
252:7;   255:11;
256:20;   257:1,
21;  262:11, 21;
264:20,    22;
265:13;  270:22;
280:5;   282:10;
287:6; 296:9, 12,
14
mean [91]  11:23;
18:18;    23:11;
34:2;     38:19;
48:3;     50:17;
51:12;  53:6, 18,
24;      54:15;
58:13;    63:21;

68:14;     72:1;
75:2,  6;   78:9;
80:2;     81:16;
87:15, 16;  89:2;
93:11;    95:24;
97:7; 101:13, 19;
105:8;   108:2;
110:4;   116:12;
118:4;   130:17;
133:9;   135:16;
136:17;  142:18;
147:11;  148:18;
154:10;  169:15;
170:12,    13;
185:21;  186:22;
187:2, 21;  188:2,
3;      206:12;
207:25;  209:6;
213:11,    13;
217:22;  218:25;
221:11;   222:4,
24;      224:23;
226:23,    24;
229:6;   233:18;
234:1,  2,  3;
240:12,    17;
246:18,    21;
248:6;   254:15;
255:1,  8,  25;
256:1; 257:3, 10,
13;      278:12;
279:11;  286:3, 5;
287:13;  291:20;
292:2, 4
meaning     [3]
15:21;    80:5;
232:24
meaningful  [2]
202:14, 20
means     [19]
53:24;  57:3, 24;
58:3;     63:16;
72:2;     83:22;
154:11;  197:19;
201:2;   214:18,
23;      215:12;
240:11,    15;
265:6,    12;
290:12
meant [2] 92:1
measure    [2]
245:11, 18
mechanism  [5]
63:23;    71:24;
170:10;   171:2,
25
mechanisms [2]
170:2, 16
media [1] 212:22
medical    [1]
180:4
medication  [1]

7:10
**meet** [1]  40:6
**meeting**      [4]
23:24;      27:2;
155:16;  287:15
**meetings**      [1]
198:4
**member** [9]  16:9;
18:4;  197:10, 14,
16;   198:1, 13;
207:22;  252:21
**members**      [15]
16:15, 22;  18:14;
22:3;      34:19;
198:17,      18;
216:2;    217:19;
251:16;    252:1,
17, 23;  253:15;
261:9
**membership**  [3]
18:11;   196:18;
197:18
**memory**      [2]
28:25;  247:22
**mental**      [2]
290:19, 21
**mention**      [10]
125:17;   152:9;
162:18;   164:22;
174:22;   177:19;
181:14;   204:16;
245:22;  273:5
**mentioned**  [13]
26:5;     30:10;
71:22, 23;  117:1;
119:6;    152:23;
163:23;    219:1;
231:9;    256:25;
270:18;  284:17
**mentioning**  [3]
162:14;    191:5;
270:16
**mentions**    [1]
249:13
**merely** [5]   17:7;
77:24;      137:3;
284:21;  285:5
**merge** [1]  278:18
**messages**    [2]
107:19;  110:21
**metaphysics**  [2]
92:13;  94:9
**method**      [19]
88:18;     95:7;
203:1;  280:3, 7,
10,   22,   23;
281:7,  12,  13;
282:3, 15;  283:3,
6, 7, 19;  294:11;
296:13
**methodist**    [1]
219:5

**methodological**
[2]  281:3, 5
**methodologies**
[4]  238:4, 12, 22,
24
**methodology** [42]
44:23, 24;  46:20,
23;  95:1, 4, 10;
100:17;   147:19;
186:13;   187:10,
20,   21,   24;
190:17,     24;
235:13, 23, 24;
236:5;    238:16;
239:5, 8, 10, 16,
18;  282:5, 8, 11,
15, 17, 19, 25;
283:9;    286:11;
287:8, 16;  288:9,
12, 15, 18
**methods**      [4]
226:15;   227:14;
239:23; 287:3
**meyer**      [7]
128:15;   130:2;
131:3;    137:11;
136:1;  247:24
**meyer's**    [4]
136:9;     137:2;
138:16;  140:11
**meyers**      [4]
125:17,     24;
127:23;  129:3
**mi** [1]  2:6
**michael**    [10]
75:13;     76:15;
77:2;      78:12;
103:10;    114:6;
134:21,     24;
142:18;  158:10
**microbiology** [1]
49:22
**mid** [1]  25:16
**middle** [4]   1:2;
79:17, 18;  267:9
**might** [20]  28:13;
46:2;      53:6;
73:21;      82:6;
98:6; 101:21, 22;
130:7;    176:22;
177:23;   190:25;
195:4;     196:5;
257:7;    264:17;
270:10,     13;
272:25; 289:7
**miller** [3]   36:6;
171:11;  236:13
**miller's** [2]  39:2;
180:14
**milling** [1]  1:20
**million** [1]  74:2
**mind** [15]   25:2;

30:5;      36:16;
56:22;     57:25;
107:1;    163:7;
180:20;    203:4;
216:24;   237:11,
15;    273:8;
289:18, 20
**minds**      [10]
168:17,     22;
172:9;   181:16,
19;     194:2;
237:17,     19;
290:16
**mine** [4]   37:9;
65:5;    134:16;
283:6
**minimal**      [1]
271:2
**ministries**    [1]
153:5
**minority**      [3]
99:4, 12
**minute**      [1]
193:12
**miracles**    [4]
222:17,     19;
234:9;  235:2
**miraculous**  [1]
235:8
**mischaracterizati
on** [1]  182:15
**mischaracterizes**
[6]  122:8;  150:9;
172:3;   193:16;
209:25;  210:5
**mischaracterizin
g** [1]  123:14
**misguided**    [1]
176:14
**misguides**    [1]
177:10
**misleading**    [4]
176:2;    177:9;
178:2; 193:1
**misleads**    [1]
193:24
**misrepresented**
[2]      168:21;
207:6
**misrepresents**
[1]  178:3
**missing**    [1]
77:19
**mission** [7]  3:17;
152:8; 212:7, 11,
15, 18;  242:11
**misstates**    [1]
120:24
**mistaken**    [3]
29:2;     35:20;
168:10
**model** [3]  20:10;

22:22;  27:19
**modern**      [6]
91:19, 23;  92:9,
18;     144:14;
155:8
**molecular**    [4]
116:13;   261:24;
262:3;  264:18
**molly** [2]  195:25;
196:7
**moment**      [4]
30:24;     31:7,
109:16;  275:10
**monarchy**    [4]
270:22,     23;
271:6, 10
**money** [1]  235:7
**monograph**  [1]
263:17
**months** [2]  19:8;
31:15
**moral** [4]  199:18;
205:8,     15;
264:25
**more** [29]   2:4;
22:13;     30:7;
46:24;     47:15;
52:13;     61:1;
71:3, 18;  73:13,
15,  23;   87:8;
95:8;     97:6;
108:18,     20,
135:23;   138:15;
143:24;   148:17;
205:18,     21;
220:6;   230:11;
267:24;   271:21;
273:21, 22
**most** [22]   23:6,
13;  32:24;  39:3;
46:15;   63:5, 8;
74:4, 8;  99:18;
151:4,  10,  11;
170:13,     17;
180:12;   198:11;
199:22;   220:22;
235:13; 290:11
**mostly**      [3]
199:25;   200:6;
208:17
**motivate**    [1]
274:16
**motivated**    [1]
173:10
**motivating**    [1]
172:15
**motivation**  [16]
119:9;    139:12,
17, 24;  140:12;
148:10,     13;
149:20;   150:21,
25;     168:12;

172:25; 173:10;
209:22; 252:5,
15
**motivations** [18]
118:21; 24;
120:9, 21; 122:4,
23; 123:3, 6;
140:3; 157:2;
173:1; 241:22;
242:3; 252:2, 6,
8; 269:6, 11
**motive** [2]
140:17; 148:19
**motives** [5]
120:17; 122:12;
148:18; 260:22;
269:2
**movement** [29]
42:3, 6, 22;
43:16; 48:13;
51:3, 6; 63:10;
94:15, 18; 117:7;
118:13; 141:6,
11; 151:21;
152:19, 22;
155:19; 158:9,
11; 160:22;
161:6; 172:20;
209:23; 216:22;
243:24; 267:11;
268:1, 2
**mr** [333] 3:10;
5:6, 10, 13; 8:14,
17, 19, 21, 23;
9:3, 16, 19, 22;
10:1, 3, 5, 8;
11:6, 22, 24;
13:10, 13, 14, 22;
14:1, 5, 11, 13,
20, 24; 15:1, 2,
9, 11, 16, 24;
16:1; 18:17, 21;
24:4; 26:11, 14,
16; 29:12, 15,
17; 33:2; 37:4,
6; 38:23; 41:3,
6, 8, 16; 45:16,
20, 24; 46:1;
47:3, 5, 9, 19, 24;
48:6; 53:10, 14,
22; 54:9, 14, 23;
55:2, 4; 58:14,
16, 18, 20, 22,
24; 59:3, 6;
60:4, 6, 9, 16, 18,
22, 24; 63:13,
17, 25; 64:4, 8,
19, 24; 69:4, 11;
70:22; 71:2;
72:13, 18; 75:8,
11; 76:18, 25;
78:6, 11; 79:3, 9;

90:8, 11, 16, 18;
91:6; 95:18, 22;
96:9, 20; 97:3, 9,
17, 21; 98:4;
99:7, 14; 100:6,
8, 25; 101:4, 8,
16, 25; 102:4, 8,
23; 105:4, 9, 11,
16, 20, 25;
106:2, 6, 9;
107:2, 6, 15, 24;
108:4, 9, 11, 13,
19, 25; 109:3,
19; 110:3;
111:7, 10;
112:24;
113:3, 5, 10;
114:2, 5, 8, 12,
16, 20, 22, 24;
115:4, 10; 116:9,
14, 18, 20;
117:13, 19;
119:12, 20, 24;
120:7, 23; 121:7;
122:7, 13;
123:13, 19;
124:11, 15, 23;
125:10, 12, 15;
127:14; 138:14;
144:3; 145:22;
149:24; 150:5, 8,
19; 154:12, 14,
19, 24; 159:2, 8;
160:4, 8; 161:25;
162:2; 163:6, 8,
11, 13; 167:11,
17; 171:19, 22;
172:2, 11;
174:15, 17;
178:18, 21;
179:4; 182:3, 9,
14; 183:2, 4;
184:13, 17;
185:18, 22;
186:18; 189:6,
10, 19, 21, 23;
190:3; 193:15,
20; 195:5, 8;
203:18, 21;
204:1, 4; 207:14,
20; 209:24;
210:4, 7, 23;
211:7; 215:3, 13;
223:6, 10, 16, 18;
224:7; 227:4, 9;
228:4, 10, 15;
237:21, 24;
243:8; 244:5, 17,
24; 246:12, 20;
252:24; 253:6, 9,
14; 254:1, 4, 22;
255:3, 10, 14, 17,

24; 256:17, 19,
24; 257:2, 6, 9,
12, 24; 258:14,
23; 259:10;
260:1, 23; 261:1;
265:2, 8; 268:23;
270:3, 5; 271:23;
272:14; 279:7,
12, 16, 20;
280:17; 281:1,
15, 21, 24;
282:1; 284:3, 6,
12, 17; 286:1, 7;
292:3, 6; 293:17,
20
**mrs** [1] 14:7
**much** [26] 26:2;
27:16; 51:20;
69:20; 73:23;
95:6; 102:18;
112:10; 134:17;
144:18; 147:11;
155:17; 158:23;
176:13; 195:2;
202:5; 220:6, 20;
225:9; 241:21;
245:3, 11, 18;
276:6, 20, 21
**multiple** [1]
292:13
**must** [8] 24:15;
95:25; 105:23;
133:12; 225:5;
248:15; 259:7,
17
**my** [79] 7:3, 17,
24; 8:7; 13:19;
14:6; 18:11;
19:19; 21:22;
25:2; 27:25;
28:25; 29:22;
30:16; 35:17, 23;
37:25; 42:1;
49:4; 56:11;
58:17; 65:4, 18,
23, 24; 66:25;
69:7; 73:1;
81:14; 88:6, 15;
90:13; 92:24, 25;
98:18; 129:10;
130:19; 142:9;
154:23; 159:5;
164:2, 3, 11;
175:1; 178:9;
179:2; 183:19;
185:10, 13;
188:9; 193:23;
195:25; 196:6,
18; 203:9;
208:16, 22;
209:4, 15; 211:1;
228:16; 229:8,

10; 240:22;
244:6; 247:22;
248:13; 254:15;
260:16; 263:22;
264:23; 265:18;
275:5; 279:25;
295:3; 296:2, 15,
17
**myself** [6] 49:11;
160:11, 13;
216:9; 241:14,
16
**mystery** [4] 57:3,
10; 152:17
**mystical** [1]
238:7
**mysticism** [2]
226:16; 227:15

---

**- N -**

---

**n** [1] 4:1
**naive** [1] 112:13
**name** [14] 7:23,
24; 8:6, 7; 43:8;
66:11; 119:6;
127:9, 10; 131:4;
252:18; 261:14,
19; 281:6
**namely** [1]
273:16
**names** [5] 9:1;
46:12; 47:15;
48:4; 294:16
**national** [7]
17:5; 33:6;
195:13, 17, 23;
201:16; 211:9
**natural** [51]
63:24; 71:24;
72:2, 24; 74:9;
76:17; 88:8;
89:15; 91:11, 19;
92:3, 10, 12;
94:2; 95:9, 11,
13, 14, 15, 25;
97:13; 104:19,
24; 107:17;
136:6; 145:6;
169:5, 12, 21;
170:4, 9, 22;
171:2, 25;
187:14; 232:9;
236:7, 8; 264:20;
276:14; 285:13;
291:1, 11; 292:1,
11; 293:5
**naturalism** [3]
232:3; 281:4, 5
**naturalist** [1]
234:14

**naturalistic** [3] 156:11; 214:15; 215:17
**naturally** [1] 229:7
**nature** [27] 42:1; 48:9; 49:7; 51:1; 95:17; 96:8; 97:2, 8, 10; 124:20; 133:9; 141:11; 148:2; 151:15; 174:25; 205:1; 206:21; 211:14; 245:14; 291:7, 14, 18, 23, 24; 293:2, 3
**neerly** [1] 254:20
**nec** [1] 53:19
**necessarily** [9] 128:12; 181:7; 232:25; 252:22; 270:8, 10, 12; 272:17, 25
**necessary** [5] 70:1; 136:12; 137:1; 266:23; 294:8
**need** [22] 8:25; 45:22; 62:10; 83:16, 19, 24; 84:2, 6, 10, 14, 17; 124:3; 155:25; 196:6; 236:19; 240:23; 250:9; 282:6; 287:24; 288:3, 4, 5
**needed** [2] 28:1; 74:21
**needs** [2] 198:16; 213:20
**negative** [1] 270:2
**nelson** [2] 131:3; 183:14
**nervous** [1] 290:3
**network** [2] 24:13, 18
**neutron** [1] 111:11
**neutrons** [2] 111:4, 5
**never** [16] 61:5; 121:24; 135:10; 136:18; 178:13; 195:16; 220:12, 13, 15; 241:14, 18; 247:7; 255:19; 262:12; 291:14
**new** [38] 1:21;

3:15; 34:7; 89:8, 12; 99:22, 23; 125:20; 127:24; 130:22; 131:23; 132:2; 133:16; 136:13, 21, 23; 137:2, 5, 9, 16, 17, 19, 22, 24; 166:24; 168:24; 173:7; 197:10, 12; 198:5; 200:15; 201:9; 203:10; 209:7; 211:9; 227:21; 228:24; 278:10
**newsletter** [1] 217:24
**newspaper** [2] 20:14; 252:16
**next** [23] 113:11; 155:20; 166:22; 167:4, 5, 18; 173:17; 175:7, 15; 176:20; 180:18; 193:14; 214:10; 215:21; 217:3; 226:13; 227:19; 231:25; 235:10; 236:15; 240:4; 256:23; 257:8
**nice** [2] 199:2; 202:22
**nineteen** [1] 10:12
**ninth** [1] 273:4
**no** [211] 1:4; 5:17; 7:14, 18; 10:23, 25; 11:9; 13:15; 14:9; 17:13, 18, 23; 18:16, 23; 19:12, 16; 21:2; 22:15; 25:4, 24; 30:9; 32:2; 33:11; 34:20, 23; 35:1, 3, 7, 13; 36:7, 14, 19, 22, 24; 37:3, 8, 16; 39:10; 40:24; 41:20; 42:24; 46:7; 48:18; 49:15, 19, 23; 50:1, 4, 7, 10, 13, 16, 21; 53:23; 57:16; 60:19; 61:4; 63:4; 66:8, 15; 67:18, 17; 68:7, 8, 11; 73:18; 74:21; 81:12; 85:7; 86:13; 89:1;

91:6; 92:20; 94:22; 98:18; 99:2; 100:23; 103:2; 105:21; 109:15; 112:6; 114:6; 116:3; 127:15; 129:11; 131:2; 137:18, 19, 24; 138:5; 142:4; 143:14; 145:4; 150:2; 153:6, 17; 154:6; 156:23; 157:4; 161:1, 3, 4; 163:2; 164:19, 21; 166:9, 13; 168:8; 169:24; 172:8, 21; 173:18; 174:14; 177:19; 181:20; 183:10, 15; 185:23; 187:2, 17; 189:5, 9; 194:9; 199:24; 200:5, 14; 201:2, 3; 202:10, 12; 203:2; 208:16; 209:13, 14; 210:22; 216:10, 19; 217:5; 218:9; 219:9, 12, 17, 23; 220:11; 221:10; 222:1, 22, 23; 228:9; 231:2; 234:16; 235:3, 9; 236:23; 240:18; 241:9, 13; 242:1, 12; 247:7, 17; 248:13, 25; 251:12, 22, 24; 253:4, 12; 258:10; 260:7, 16; 261:4; 262:2, 8; 263:8; 264:1; 266:12; 267:11; 268:16; 269:21; 271:14; 273:24; 274:8, 25; 275:12, 25; 276:25; 278:14; 280:2, 16; 281:14, 18; 282:9; 283:16; 285:14; 287:22; 290:14; 291:16; 293:16
**noblest** [1] 206:10
**nod** [1] 6:4
**nominated** [3]

195:24, 25; 196:7
**non-material** [1] 232:7
**non-religious** [5] 213:20; 214:7; 218:18; 220:21; 244:1
**non-science** [1] 92:6
**non-scientist** [1] 170:22
**non-theistic** [1] 236:18
**nor** [3] 178:12; 256:5; 296:19
**normal** [2] 38:3; 142:14
**normally** [1] 142:12
**normative** [1] 205:14
**norton** [5] 164:4; 165:13, 14, 18, 20
**nosha** [12] 197:13; 202:6; 204:8, 9; 208:22, 23, 24; 209:2; 211:15; 213:24; 217:12
**note** [4] 30:4; 47:13; 228:7; 267:20
**notes** [1] 58:19
**nothing** [11] 16:19; 30:7; 106:22; 130:20; 138:5; 185:25; 199:19; 220:6; 242:1; 243:22; 249:6
**notice** [2] 37:10; 227:25
**noticed** [1] 85:14
**noticing** [1] 19:8
**novel** [2] 100:11, 12
**now** [41] 11:1; 13:1; 16:2; 25:11; 30:5; 34:21; 38:15; 39:24; 41:24; 45:1; 51:14; 64:22; 66:1; 74:9; 89:17, 20; 93:5; 102:19, 24; 104:15; 146:19; 149:9; 172:12; 185:5; 187:22; 188:4; 201:7; 203:23; 206:23;

211:25;    216:12;
230:13;    248:19;
251:15;    255:20;
256:14;    266:8;
267:14;    268:13;
270:22;  293:14
**number**    [11]
29:11;      44:2;
149:17;  152:18;
198:21;  212:3, 9;
223:22;    224:9;
242:14;  244:1

---

**· O ·**

---

**o** [2]  2:5;  4:1
**oath** [1]  4:22
**object**       [10]
47:25;    73:11;
75:9;    121:20;
150:3;    177:3;
207:2,   5,   11;
255:20
**objected**      [4]
101:24;  133:15;
150:6; 192:11
**objecting**     [5]
61:2, 6, 8;  168:3;
172:8
**objection**   [92]
8:15;       41:4;
45:17, 25;   47:4,
20;        53:11;
54:10;     55:3;
63:14;      64:5;
70:23;    76:19;
78:7; 79:4; 90:9;
95:19;    96:10;
97:4, 18;   99:8;
101:1, 9;  102:1,
9;    105:10,  17;
106:7; 107:3, 25;
108:10;  109:1,
20;        111:8;
112:25;   113:6;
115:5;   116:10,
19;      117:14;
119:13,      25;
120:24;  122:8;
123:14;  124:16;
144:4;   145:23;
148:6;   149:25;
150:9;    159:3;
160:5;   167:12;
171:23;   172:3;
174:16;  178:19;
182:4, 15;  183:3;
184:14;    189:7,
20,  24;  193:16;
204:15,      16;
207:15;  209:25;

210:5, 24;  227:5;
228:9;   231:13;
243:9;    244:18;
246:13;  252:25;
254:2, 23;  255:8,
15,    .  258:15;
285:3;   271:24;
279:8,      17;
280:18;   281:25;
284:4;  286:2
**objectionable** [3]
74:12;   269:18;
270:14
**objections**   [8]
4:11;       5:7;
144:18;  147:21;
176:12;  184:11;
185:16;  188:16
**objective**   [20]
213:18,     22;
214:10;  215:21;
216:7,  10,  13;
217:3, 8; 227:20;
228:1, 23;  229:2,
7,  19,  22,  23;
230:3, 5, 19
**objectives**   [7]
61:22;    212:20;
219:15;   242:19;
243:2, 11;  244:6
**objectivity**  [1]
230:1
**observable**   [1]
110:6
**observationable**
[1]  96:3
**observational** [1]
111:6
**observations** [2]
114:15; 175:10
**observe**      [3]
88:11;      96:5;
103:1
**observed**     [1]
103:16
**observers**    [1]
245:18
**observing**    [2]
288:13, 16
**obstacle**     [1]
156:11
**obtain** [1]  288:5
**obviously**    [3]
52:22;    210:9;
250:12
**occasions**    [2]
157:19;  198:14
**occur** [1]  71:5
**occurred**     [4]
11:16;     30:9;
44:2; 170:23
**occurs** [2]  71:12;

170:4
**odds**   [7]    240:5,
12,   15,    17;
243:23;    244:15,
21
**offer** [7]   132:2;
149:15;   178:14,
15;     183:19;
190:1;  276:5
**offered**      [3]
157:9, 11; 236:2
**offering**     [9]
22:21;    162:13;
177:3, 15;  184:1;
276:19,     21;
277:11; 278:6
**offerred** [1] 25:8
**offers** [2]  24:25;
174:9
**office** [1]  16:17
**officer** [2]  294:5;
296:6
**offices** [1]  1:20
**official**      [3]
157:21;   162:15,
21
**officials**    [2]
127:5; 163:16
**officiated**   [1]
4:22
**oh** [30]  8:6;  8:5;
11:13;   12:18;
16:5;   34:1, 23;
35:7;    37:23;
48:18;    50:21;
60:15;   69:7;
90:21;  126:19;
138:12;  163:21;
166:13;   197:15;
198:3;   214:13;
217:9;    220:5;
223:5;    224:22;
225:24;  246:24;
267:7;   277:21;
292:15
**okay** [31]   6:24;
9:18;      61:4;
63:22;    65:3;
79:23;   83:24;
106:22;  113:11;
114:18;  116:1, 8;
144:7;    156:2;
161:17;  163:9,
18;     181:7;
184:18;  185:1, 3,
15;      188:10;
203:17;   205:15;
212:6; 223:7, 19;
224:5;    234:14;
260:5
**old**   [3]     74:2;
131:6; 265:22

**once** [2]   193:11;
252:16
**one**  [118]    9:5;
17:7;       19:20;
22:25;     23:4;
24:2;      38:12;
43:14;  44:15, 19,
25;    46:13, 15;
53:3;  54:21, 22;
56:6,  21,  24;
57:1, 7;  58:8, 13;
62:22, 23;  66:24;
69:23;     70:1;
73:2;    76:7,  9;
80:16, 18;  82:25;
83:23;  85:12, 13;
86:2,  9;   87:8;
89:19;     90:9;
91:15;    93:24;
95:7;   99:2,  18;
100:11,     16;
102:24;   109:8;
110:8;    112:6;
114:1;  117:6, 22;
118:17;  122:12;
131:1, 7,  15, 21;
134:10;  135:19;
147:8;   149:12;
152:14;   156:17;
158:10;   160:18;
165:21;   170:18;
173:13;   178:1;
179:25;   186:12;
190:15;   192:24;
193:11;   200:21;
201:6,  16,  18;
202:10;    203:3;
204:17;    205:7;
206:23;   210:18,
20;      211:18;
213:3;  219:2, 12;
221:19;   223:15;
230:22;    236:6;
237:16;   244:15,
25;   245:6, 8, 22;
247:2;    248:10;
252:21;   260:10;
261:2, 4;  266:14;
269:12;   276:7;
285:12;
289:7
**one's** [5]   56:21;
57:24;   236:20;
237:11, 14
**ones** [12]  16:18;
17:7;       33:7;
38:18;      39:3;
202:2;   210:14;
236:10;  239:16;
266:13, 24
**oneself**      [1]
202:17

ongoing [1]
289:23
only [25]  18:12;
27:17;    36:9;
93:19;    121:4;
148:8,  9,  14;
161:15;  177:22;
182:1;   190:19;
209:13;  219:25;
220:3;  231:7, 11;
240:25;   245:6,
20;   246:11;
269:21;  282:4;
283:22; 296:2
onto [1] 267:2
open [5]  180:20;
182:12;  230:15,
22; 234:23
open-ended  [1]
147:14
operated    [3]
51:7;    132:9;
133:14
operates    [3]
88:18;  132:7;
179:11
operating    [7]
101:22;  147:18;
206:16,    23;
264:12;  266:17,
18
operative   [1]
191:1
opining     [1]
254:5
opinion    [16]
30:25;   31:1, 5;
32:10;   50:24;
56:13;   74:10;
77:1;    79:1;
178:15, 16, 20;
191:6;   254:19;
256:7
opinions    [8]
30:12; 36:18, 20,
25; 38:16; 39:5,
6; 254:16
opportunity  [3]
181:15;  224:12;
293:12
oppose      [7]
121:13, 14, 15,
17, 19;   160:2;
276:1
opposed     [4]
64:22;  121:25;
122:1; 133:21
opposing    [1]
275:23
opposition   [4]
22:18;  120:20;
133:23; 270:21

option     [3]
182:21,   24;
184:7
order [9] 49:8, 9;
53:18;    76:8;
88:8;   129:13;
146:23; 274:6, 8
ordered     [1]
236:19
ordinary    [2]
57:5, 6
organism    [2]
76:5; 290:18
organisms   [4]
71:14;   72:3;
74:16
organization [24]
20:7; 196:13, 17;
197:1,  5,  6;
198:12,   22;
199:13,   25;
204:6;  208:25;
211:9; 213:7, 17;
215:5;   216:3;
217:12,   16;
220:24;  242:22,
24; 243:3; 251:9
organization's
[1] 121:22
organizations [5]
152:6;   153:4;
217:15;  218:6;
250:13
organized   [1]
68:24
organizers  [1]
236:17
oriented    [1]
270:11
origin [24] 20:8;
65:3, 15; 70:11;
102:20;  132:20;
133:20; 134:1, 7;
135:11, 18, 20,
21, 25;  164:6,
20;   175:17;
176:8, 9, 10;
180:7, 9, 15;
181:6
original    [9]
139:1; 261:5, 9;
263:4, 24; 264:9,
10; 296:2, 3
originated   [1]
251:6
origins [3] 20:7;
139:19; 180:24
orleans    [10]
1:21;   3:15;
197:11,   12;
198:5;  200:15;
201:9;  203:10;

209:7; 211:10
osterander  [1]
43:9
other [57]  7:22;
9:24;   13:12;
16:15;  26:3, 18;
30:19;  31:4, 17,
21, 23;  33:19;
34:11;   36:17;
38:16;   39:4;
41:20;   43:4;
54:24;   64:1;
70:20;   73:24;
81:22;   82:20;
95:14;  105:14;
106:16;  130:1;
135:20; 137:12;
141:7;  147:23;
162:18; 164:22;
176:12; 178:16;
181:7;  184:10;
194:8;  197:21;
201:6; 213:5, 25;
214:5;   218:6;
219:11;  222:9;
223:13;  232:8;
236:10;  244:15;
246:16;  248:4;
252:23;  260:11;
285:13; 288:9
others [7]  44:16,
19;  73:13, 16;
203:24;  206:8;
234:19
otherwise   [2]
177:17;  296:19
our [43]   15:3;
39:3, 8, 12, 16;
57:16;    61:9;
96:3,  12,  21;
103:1;   105:1;
106:17;  107:16,
21;    108:15;
110:1, 6;  111:5;
117:25;  119:1;
149:14;  186:3;
187:13;  205:4,
214:24;  227:22;
228:25;  230:18;
231:20;  237:17,
18;  283:20, 21;
290:1,  19,  21;
292:22, 24
ours [1] 83:15
ourselves   [2]
230:18;  284:20
outcome     [1]
296:20
outline     [1]
247:11
outlook     [2]
215:24; 216:18

outside    [23]
15:15;    36:12;
45:8, 12;  76:19;
94:25;  100:20;
101:22;  116:10;
128:17;   171:8;
200:1;    205:1;
206:21;  220:22;
230:24;  232:9;
242:25;   253:1;
254:3;   259:4;
284:4; 292:11
over [23]  12:17;
16:16;    24:21;
30:16;    44:2;
71:14, 16;  78:4;
82:2, 21;   83:7;
85:15; 87:18, 25;
98:20;   126:18;
146:22;  169:13,
25;    184:19;
196:23;  287:17;
290:13
overbroad   [2]
63:14; 70:23
overcome    [3]
133:22;  289:11,
12
overlap [1] 37:19
overnight   [1]
268:2
overtime    [1]
71:5
overton     [1]
90:19
overturning  [1]
52:4
own [17]  19:19;
80:10;   105:2;
127:3;  142:22;
146:2;  150:17;
183:19;  209:4;
237:18; 253:10;
254:16,   19;
259:2, 6, 16;
267:12

―    P    ―

p [2] 2:5; 4:1
pa [1] 2:12
page [32]   3:3;
35:12, 13;  38:2;
79:12, 13, 16;
139:10,   11;
154:25;  155:20;
206:12;  212:1;
223:24;  224:10;
230:13;  235:10;
236:15;  237:25;
261:2;  265:16;

267:8; 268:6;
294:1; 295:5;
296:3
**pages** [7] 30:1,
2, 3; 223:25;
246:16; 248:6;
296:12
**paid** [1] 32:1
**paleontological**
[2] 24:23; 25:8
**paleontologist**
[2] 131:3, 12
**paleontology** [4]
50:3; 51:11;
131:2, 11
**pan** [1] 147:16
**pandas** [5] 35:8;
38:6; 106:23;
176:21; 266:3
**paper** [46] 20:14;
125:19, 24, 25;
126:1, 2, 10, 22;
127:22; 24;
128:10, 14, 15,
17, 21, 22, 24;
129:1, 3, 6, 17,
19, 21, 22;
130:1, 4, 5, 9, 10,
17; 131:1, 5, 8,
10, 14, 16, 18,
20, 22; 136:10,
11, 22; 137:2,
15; 138:16
**papers** [1]
136:13
**paradigm** [1]
132:14
**paragraph** [22]
79:17, 18, 19;
135:3; 139:11,
14; 155:21;
163:14; 166:22;
175:15; 180:19;
212:19; 224:15;
234:8; 236:16;
261:2; 265:16,
17; 287:8, 9;
270:17; 273:7
**parallel** [1] 15:5
**parameters** [4]
97:2, 8; 291:24;
293:3
**parent** [3] 20:3,
20; 179:15
**parents** [6] 5:22;
34:24; 218:3;
220:9; 271:5, 7
**parish** [8] 10:17,
18; 19:22;
27:25; 28:3;
38:8; 60:14;
62:1

**pars** [2] 174:3
**parsing** [1]
174:1
**part** [62] 13:4;
19:14; 21:11;
52:24; 55:13;
57:22; 64:16;
65:17; 66:6;
76:9; 79:20;
81:25; 86:19, 21;
94:4, 9, 19, 22;
112:2; 118:10,
25; 143:2, 8;
148:2; 153:24;
154:1; 157:21;
158:25; 159:14,
17; 165:10;
166:7; 169:4;
183:12; 191:25;
194:3; 201:9;
203:8, 15;
206:15; 208:6;
209:15; 210:13;
213:15; 214:22;
225:17, 21;
226:2, 11; 227:1;
231:22, 24;
232:17; 238:5;
241:4; 242:5;
250:5; 267:14;
271:14; 274:17
**particular** [70]
20:16; 22:8;
24:1; 25:16;
29:7; 45:10;
55:15; 60:23;
61:10; 72:5;
76:15; 79:8;
80:4; 81:19;
82:12; 83:13;
84:7, 18, 21;
86:16; 91:24;
93:1; 95:7;
116:11; 121:20,
22; 124:10;
136:7; 152:7;
161:2, 3, 5, 6;
174:4; 176:25;
177:3, 11; 200:7;
209:15; 216:10,
14; 217:16;
218:14; 219:6, 9;
220:16, 23;
227:3, 11, 24;
228:16; 229:10;
230:19; 233:9;
236:2, 22; 237:3;
242:12; 253:22;
260:13; 266:10,
24; 268:15;
269:20, 24;
270:2; 273:2;

275:24; 293:16
**particularly** [8]
22:25; 39:18;
82:8; 180:22;
196:4; 217:17;
231:15; 242:16
**parties** [4] 4:4;
13:23; 15:20;
296:19
**partnership** [1]
211:17
**parts** [6] 52:17;
58:9; 76:5, 8;
175:5; 248:4
**party** [1] 19:10
**passed** [2] 84:2;
154:23
**paul** [6] 12:22;
37:12; 131:1, 3;
214:20; 261:15
**pauses** [1] 294:9
**pay** [2] 197:17,
19
**pedagogical** [5]
194:20; 209:18;
272:6, 13;
274:17
**pedagogically** [3]
275:4, 8, 10
**peer** [4] 126:9,
11, 12; 130:11
**peer-reviewed** [1]
126:22
**pending** [1]
198:22
**pennock** [6]
42:14; 77:7, 10,
22, 25; 247:25
**pennock's** [1]
38:25
**pennsylvania** [4]
1:2; 163:16;
166:3, 11
**people** [134]
19:7; 22:3; 24:5,
6; 25:1; 26:2,
19; 35:9; 38:6;
42:17; 43:1, 4, 5;
58:3; 59:23, 25;
60:2; 65:12;
80:6, 8, 19, 23;
81:19; 83:1, 4,
11, 19; 85:10,
14, 15; 86:7;
88:23; 89:6;
94:5; 104:10;
107:12, 13, 18;
109:9; 113:20;
114:3; 116:23;
118:17; 123:6;
131:14; 132:25;
133:3, 14;

134:11; 137:13;
139:23; 144:11;
145:7; 146:8, 10,
25; 147:12;
148:6; 149:22;
151:15; 152:2;
156:11, 14;
158:2, 4, 23;
159:6; 160:14;
171:9; 172:18;
176:21; 179:21;
185:6; 186:4;
191:21; 195:19;
196:3; 198:22;
199:3, 25; 200:6;
202:23; 204:9;
205:6; 212:25;
213:3, 6, 14, 16,
20, 25; 214:1,
25; 215:10, 20,
25; 216:4;
217:11, 14, 18;
218:10, 12, 18;
220:21; 221:1,
13, 21; 222:9,
11, 14, 25;
223:1; 225:19;
231:2; 233:3;
235:20; 239:9;
242:14, 17, 25;
243:19;
244:1; 246:6;
247:5; 250:10;
258:11, 17;
259:1; 261:10;
266:4; 287:4;
290:11
**people's** [3]
122:22; 123:2;
161:4
**pepper** [1] 2:10
**per** [4] 121:14;
167:2; 181:5;
268:17
**perceive** [1]
290:22
**perception** [2]
227:23; 228:25
**period** [7] 12:17;
17:10; 71:16;
73:16; 98:21;
175:18; 180:25
**periodically** [1]
67:20
**permission** [1]
262:22
**permitted** [1]
104:8
**person** [31]
23:13; 36:11;
51:1; 53:19, 20;
77:22; 100:4;

101:7, 22;  117:9;
120:21;  126:21;
145:16,    25;
162:20;   179:9;
192:7,   13;
198:11,    24;
200:10,    25;
201:4;   202:20;
214:7;   230:11;
234:15;   241:17;
259:5,    15;
264:11
**person's**   [4]
70:9, 14;  127:9;
226:2
**personal**   [25]
46:21;   70:13;
80:21;   119:16;
121:3;   124:3;
145:7, 9, 11, 14;
148:2, 11, 17, 19;
150:2, 4;  161:4;
202:15,    16;
203:7;   205:3;
206:6;   209:4;
211:2; 296:15
**personalize** [1]
75:4
**personality** [2]
59:21;   208:9;
225:23
**personnel**   [1]
252:3
**pervasively**   [1]
210:18
**petition**   [1]
61:20
**phenomena**   [3]
88:10;   89:16;
234:10
**phenomenon**   [4]
145:6;   159:7;
169:12; 236:8
**philadelphia**   [1]
2:12
**philip**   [4]
164:15;   165:15;
246:22; 277:12
**philosopher** [21]
48:17, 19, 21, 22,
23;   49:11, 20;
77:11;   113:12;
132:5;  138:3, 6;
175:22;   178:11,
12;  179:12, 22;
241:16;   263:9;
264:14; 282:10
**philosophers** [3]
93:19; 239:1, 11
**philosophical**
[12]  46:22; 49:4;
113:4, 14, 17, 21;

236:20;    238:5,
13, 17, 23, 24
**philosophically**
[1] 240:14
**philosophy** [31]
48:25;  49:14, 16;
59:17;  66:2, 3, 4,
6, 10, 13,  16;
67:4, 11, 18, 24,
25;   68:19,  20,
25;  69:1, 2, 16;
91:7;    92:3;
113:13;   229:9;
232:3;   238:16;
239:3, 21
**phone** [8]   11:11,
14, 23, 25;  12:3,
4;  13:9, 15
**phonetically** [2]
196:1;   294:19
**phrase** [23]  42:5,
6, 10, 13, 15, 21,
25;   43:15,  18;
74:25;   95:14;
128:5, 6; 153:18;
162:19;   191:6;
244:22;  265:5, 7,
11;    273:5;
294:18
**phrased**   [2]
193:22; 207:19
**phrases**   [1]
294:14
**phrasing**   [1]
109:23
**physical**   [4]
93:11;   102:21;
232:6; 234:9
**physics** [3] 50:6;
112:2 .
**physiological** [1]
290:17
**pick** [5]   37:21;
123:9,    22;
175:22; 177:13
**picked** [2] 151:1,
9
**picking**   [1]
150:20
**picture** [1] 140:8
**piece** [5]  76:13;
77:20;  84:18, 21;
125:18
**pieces** [1] 77:19
**pin** [1] 93:17
**pinpoint** [1] 42:9
**pivotal**   [2]
26:21; 117:6
**place** [11]  11:11;
64:12;    99:1;
161:15;   165:8;
170:3,    17;

221:15;   231:7;
260:10;  269:13
**placed** [2]  76:6;
121:21
**places**   [1]
272:12
**placing**   [1]
148:18
**plaintiffs**   [2]
2:12; 34:25
**plan** [5]   22:14;
51:25;  61:10, 14;
62:16
**planning**   [2]
249:14;  269:3
**plans** [5]  22:9,
11, 18, 22;  61:7
**planted**   [1]
104:13
**platform**   [1]
155:14
**play** [2]   225:17;
256:10
**plays** [3]  210:11,
12;  226:1
**please**   [12]
12:24;   29:11;
55:18;   123:18;
174:20;   216:15;
223:20;   224:1;
237:8;   258:18;
259:13;  279:19
**pleasure** [1] 40:5
**pledge** [1] 257:7
**point** [41]   7:2;
26:22;  29:6, 10;
30:20;   79:21;
89:22, 23;  99:18,
21;   100:11;
102:17;   111:16;
130:24;  133:18;
136:16;   140:18;
156:17,    18;
225:1,    17;
226:13,    17;
227:11,  19,  24;
228:20;   230:14;
237:1, 2;  244:12;
248:10;   259:25;
260:3;   262:19;
267:20;   269:12;
276:18;   277:8;
278:1, 4
**pointed**   [4]
137:19;   151:11;
155:11;  274:24
**pointing**   [3]
54:3;   134:15;
236:24
**points** [3] 86:18;
89:20; 215:19
**policies**   [3]

80:20;    85:2;
256:9
**policy**   [49]
20:22, 23;   21:2,
10,  12,  15,  16,
17;  27:5, 14, 16;
33:25;    34:15;
61:2, 4, 5;  80:8,
9,   19;    82:6;
83:13,  16,  20;
163:5, 7;  172:13,
15,  19;   173:3;
175:13;   176:4;
177:19;  179:3, 6;
183:12,    18;
185:17;   191:4,
10,  22;   253:17,
22;  254:20, 25;
255:4;   272:4, 5;
275:3, 19
**policy-makers** [1]
212:22
**policy-making** [3]
81:2; 83:2, 12
**political**   [13]
66:9, 17;   67:3;
68:2, 7;   80:12;
141:20;   158:22;
225:5;   269:1, 4,
8; 271:10
**politics**   [1]
44:20
**poor** [2]  173:20,
21
**poorly** [1] 173:25
**popper** [2]  90:4,
15
**population**   [1]
72:7
**pornography** [1]
54:25
**portion** [1] 130:3
**portions**   [3]
36:4;   129:9;
130:14
**portray** [2]  88:1;
149:3
**portrays**   [2]
149:1, 6
**positing**   [1]
292:19
**position**   [16]
45:11;   78:18;
81:2;    82:6;
93:13;   162:15;
191:17;   192:7,
13;   201:5;
234:17,    18;
240:13;   280:1;
288:23; 289:25
**positions**   [8]
80:7,  19,  24;

83:2, 11; 244:20, 21, 23
**possession** [1] 26:7
**possibilities** [1] 40:12
**possibility** [6] 28:12; 110:12; 128:15; 135:12; 189:1; 234:24
**possible** [4] 136:25; 137:4, 8; 266:7
**possibly** [1] 229:23
**post** [1] 25:8
**post-design** [1] 286:4
**posted** [1] 24:22
**posterior** [1] 92:18
**postulate** [1] 111:17
**postulated** [1] 104:11
**potentiality** [1] 251:11
**power** [4] 56:24; 58:2; 80:24; 237:13
**poydras** [1] 1:21
**practice** [3] 94:19; 200:12; 214:24
**practiced** [3] 186:17; 190:24; 283:10
**practices** [1] 233:2
**practicing** [1] 286:24
**practitioners** [1] 146:6
**pragmatic** [1] 187:25
**praxus** [1] 214:23
**pre** [1] 15:21
**pre-engagement** [1] 15:21
**pre-engagment** [1] 15:22
**precisely** [2] 139:20; 238:20
**predictions** [1] 82:4
**preference** [2] 44:5; 229:10
**preferences** [4] 80:10, 21; 83:3; 269:7
**premises** [1]

70:2
**premium** [1] 221:16
**preparation** [2] 32:9; 34:22
**prepared** [5] 33:16; 172:19; 183:24; 219:20; 296:14
**preparing** [4] 31:13; 166:11, 13; 183:6
**prescribed** [1] 209:3
**presence** [1] 57:4
**present** [10] 2:15; 140:14; 156:25; 158:17; 164:24; 183:16; 220:15, 18; 231:17; 260:8
**presentation** [4] 275:13, 15, 17; 279:24
**presented** [11] 21:24; 22:2; 122:1; 149:13; 160:24; 168:4; 177:8; 184:6, 24; 192:18; 193:8
**presenting** [11] 40:10, 12; 140:15; 176:3; 182:19; 192:5, 16; 208:19; 230:25; 243:14, 16
**presently** [2] 146:24; 207:25
**presents** [2] 165:6; 276:10
**preserve** [1] 197:7
**preserved** [1] 72:5
**president** [3] 83:25; 84:6; 198:15
**president's** [1] 84:2
**press** [1] 3:14
**presumably** [1] 247:19
**presume** [1] 54:18
**pretty** [23] 26:2; 27:16; 38:12; 69:20; 71:21; 95:6, 21; 100:11; 102:18; 144:18; 147:10; 154:20;

155:16; 158:23; 175:12; 176:13; 200:11; 202:3, 5; 220:20; 225:9; 226:18; 260:22
**prevailing** [5] 102:19; 134:10; 142:9; 146:4; 276:17
**previous** [2] 11:7; 276:3
**priests** [1] 80:17
**primarily** [1] 141:13
**primary** [3] 44:8; 117:22; 210:21
**principal** [2] 170:9, 12
**principle** [4] 207:1, 4; 209:10, 16
**principles** [18] 196:25; 197:3, 5; 199:3, 7, 11, 16; 201:25; 205:15, 21; 206:16, 17, 24; 209:3; 212:21; 224:19; 241:5; 244:7
**prior** [8] 13:9; 14:2; 16:3, 7; 36:15, 16; 120:24; 246:10
**prisons** [1] 18:1
**private** [2] 9:10, 21
**privileges** [2] 126:23; 127:1
**privy** [1] 15:10
**pro** [1] 32:5
**probabilities** [4] 50:15; 69:25; 264:16, 17
**probably** [14] 13:15, 19; 23:5; 24:13; 28:4; 57:12; 73:12; 81:4; 109:2; 200:18; 204:10; 213:11; 248:15; 251:13
**problem** [17] 161:11; 166:7; 167:3, 13, 22; 175:4; 186:6, 9; 194:19, 20; 205:13; 240:3, 16; 257:17; 260:6; 267:21; 289:10
**problematic** [3] 244:22; 250:11;

269:7
**problems** [14] 166:25; 167:9, 19; 175:20; 176:24; 180:21; 181:1, 2; 183:8, 18; 231:4, 23; 248:25; 249:23
**procedure** [6] 4:7; 28:8; 95:7; 98:19; 126:11, 13
**procedures** [1] 128:16
**proceeding** [2] 294:8, 12
**proceedings** [2] 5:1; 125:18
**process** [3] 94:4; 289:23; 290:10
**produce** [2] 44:25; 136:18
**produced** [5] 13:25; 21:5; 23:17; 261:5; 267:11
**producing** [1] 74:15
**product** [1] 290:2
**production** [2] 15:5, 6
**professed** [1] 139:19
**professedly** [1] 161:2
**professing** [1] 140:19
**professional** [5] 2:21; 142:22; 143:14; 294:24; 296:24
**professor** [62] 1:16; 4:5; 5:14; 23:8; 29:18; 31:20; 39:14; 40:2, 3, 14, 25; 41:18; 42:17; 56:12; 57:23; 59:9; 60:10; 66:3, 4; 73:8, 12; 74:18; 77:7, 8, 10, 21, 25; 78:21, 22, 24; 91:7; 103:18; 110:9; 112:20; 113:15; 114:14; 115:16; 117:1; 119:5; 120:16; 125:24; 128:14; 130:2; 133:19; 137:10, 11;

138:1; 140:11;
164:15, 17;
171:11; 223:20;
236:13; 237:6;
247:24, 25;
278:20, 24;
279:18; 284:10;
295:2; 296:8
**proficiency** [1]
183:7
**program** [11]
44:21; 51:8;
81:20; 83:13;
121:23; 140:16;
217:21, 22;
220:11; 245:10;
249:15
**programs** [4]
217:4; 219:13,
17, 24
**progress** [1]
230:16
**progressing** [1]
288:2
**project** [2] 87:5;
124:10
**projects** [1]
198:7
**prominent** [1]
46:15
**promote** [4]
52:16; 83:12;
84:7; 212:21
**promoted** [2]
87:22; 142:15
**promoters** [2]
117:23; 122:5
**promotes** [2]
152:7; 255:5
**promoting** [18]
81:6; 83:4;
86:24; 118:6, 22,
25; 119:18;
120:4, 17;
121:11; 122:24;
140:9, 25; 141:9;
142:3; 156:14;
251:9; 268:20
**promotion** [4]
86:8; 118:10;
120:2; 140:12
**prompted** [2]
18:4; 20:15
**promulgate** [1]
85:9
**pronoun** [1]
117:16
**proof** [1] 286:19
**prop** [1] 282:19
**proper** [10]
98:14, 15;
126:15; 178:8;

186:11; 215:1;
239:17; 259:3;
286:14; 294:11
**properly** [10]
167:15; 176:19;
188:2; 189:15;
193:10; 214:18;
215:12; 258:21;
278:17, 18
**proponent** [3]
142:24; 143:6,
16
**proponents** [15]
123:10, 25;
124:4; 132:15;
137:21; 142:3;
150:14; 159:23;
162:7; 164:10,
14; 168:2, 13;
210:14; 241:22
**proposal** [3]
61:8; 249:24;
250:6
**proposals** [1]
187:8
**propose** [1]
249:25
**proposed** [3]
22:7; 100:19;
191:9
**proposes** [1]
252:11
**proposing** [5]
131:25; 149:22;
185:6; 230:12;
249:1
**proposition** [2]
280:20; 282:23
**propositional** [3]
280:21; 282:13,
21
**propounded** [1]
42:16
**propounding** [3]
6:13; 120:22;
258:2
**proselytizing** [1]
218:8
**prospect** [1]
14:8
**protestants** [1]
158:20
**prove** [3] 72:3;
147:23; 229:18
**proven** [1]
147:19
**proves** [1] 171:1
**provide** [2]
187:17; 213:18
**provided** [7]
32:19; 33:4;
34:14; 133:4;

150:16, 23;
151:8
**providing** [1]
280:11
**psi** [1] 234:10
**public** [29]
10:13, 15, 16;
17:18, 22; 45:21;
52:12; 80:7, 8, 9;
121:16, 24;
125:1; 150:13;
161:14, 15;
194:11; 207:8;
212:22; 216:21;
219:16, 21;
231:1, 20; 246:9;
249:17; 250:7;
252:12; 261:7
**publication** [1]
262:12
**publications** [1]
261:7
**publics** [1] 10:20
**published** [5]
12:19; 126:6;
128:25; 130:18;
263:17
**publishes** [1]
165:18
**pulling** [1] 174:7
**purely** [7] 48:8;
92:10; 140:5, 6;
187:9; 260:16;
267:19
**purport** [2]
130:10; 191:23
**purports** [1]
176:4
**purpose** [7]
27:23; 124:12,
19, 24; 125:2;
197:6; 275:23
**purposeful** [1]
44:14
**purposes** [2]
136:3; 248:16
**pursuant** [2]
1:18; 4:6
**pursue** [2]
177:6; 214:5
**pursuing** [2]
51:8; 55:8
**pursuit** [1]
216:22
**put** [21] 23:9,
11, 12; 24:14,
18; 26:21; 31:6;
37:14, 22; 61:20;
151:2, 6; 156:6;
190:9; 217:24;
246:10; 247:13,
15; 266:8;

269:16; 275:9
**puts** [3] 243:23;
268:5; 272:12
**putting** [7]
168:17, 22;
172:25; 215:14;
265:24; 268:10

--- Q ---

**qualifications** [2]
73:19, 20
**qualified** [4]
79:2, 7; 116:21,
22
**qualifies** [1]
55:11
**qualify** [8]
52:22; 53:2;
54:5, 20; 55:14;
157:15; 205:17,
20
**quarks** [1]
111:25
**question** [82]
4:12; 6:8, 13, 16,
18, 19, 23; 7:2;
10:4, 6; 22:21;
45:7, 8, 10; 46:8,
18, 19; 47:4, 15;
53:18; 59:4;
60:23; 61:23;
65:1; 73:1;
81:21; 88:5;
97:22; 101:3, 5,
106:7, 11;
108:14; 109:1;
110:16; 113:8, 9;
114:9; 123:17;
129:11; 130:13;
135:13; 136:1;
138:16; 144:4;
159:10; 167:25;
170:23; 172:8;
174:2, 11, 13, 20;
175:1; 180:10;
185:10, 12, 13;
188:23; 193:21,
22, 23; 202:9,
22; 207:18;
208:7; 209:20;
227:7; 228:19;
229:5, 6, 21;
230:9; 231:19;
235:21; 253:8;
255:8; 257:16;
258:1; 259:11;
281:19
**questions** [28]
5:19, 24; 7:1, 3,
12, 17; 17:9;

65:4;      74:23;
138:15;   178:23;
179:14;    181:15,
18, 20;   182:12;
200:5,      22;
202:13;   209:18;
218:24;    239:8,
12, 15;   240:24;
257:19; 283:12
**quick** [4] 178:14;
237:19;   260:24;
279:4
**quickly** [1] 279:2
**quite** [24]   18:1;
27:1;   35:18, 21,
24;      37:19;
38:13;     47:10;
54:19;     61:17;
89:17;     91:17;
92:2;     98:20;
107:11,     13;
127:7;    131:6;
133:22;   135:1;
140:18,     24;
146:20; 271:19
**quote** [10] 79:13,
25;      139:12;
156:5;    265:24;
266:3;   267:8, 12,
17, 19
**quoted** [1] 61:18
**quotes** [9] 228:1,
5, 17;    265:15;
266:7, 8, 13, 15,
25

- **- R -**

**r** [1] 12:22
**R.S.** [1] 296:10
**raise** [2] 181:15,
18
**raised**      [2]
187:19; 219:5
**raising**      [1]
248:16
**range** [2] 175:10;
239:24
**rapidly** [1] 71:18
**rasono** [1] 40:2
**rat** [1] 37:8
**rather** [8]   6:3;
17:6;      44:5;
70:15;   105:13;
221:6;   226:16;
227:14
**rational**      [6]
103:7,      15;
205:12;   239:23;
283:21; 290:1
**rationality** [1]

109:4
**rationally** [1]
96:15
**rayford** [1] 24:4
**reach** [19]  46:20;
96:5, 13, 18, 24;
98:2, 11, 14;
109:13,    17;
110:1, 6; 111:19,
20;   112:4, 15,
135:14,    16;
292:25
**reached**     [1]
241:10
**reactions**    [1]
165:7
**read** [76]    5:9;
33:16;   35:8, 10,
11, 12;  36:4, 8;
36:15, 18, 19, 22,
25;   39:13, 15,
18;      40:22;
42:20; 58:12, 19;
65:15, 17, 18, 19;
74:17, 19, 24;
75:12, 13, 15, 16,
20, 21;    77:5;
92:18;    100:9;
103:25;   123:20;
126:15; 127:3, 4;
128:19,    21;
129:3, 5, 6, 11,
13, 14;  144:24;
162:16; 163:16;
164:2, 4, 12;
165:10;   166:1;
167:5;   172:13;
183:12;   192:9,
11;      193:11;
203:16;   204:14;
212:4;   216:15;
222:5;   238:19;
263:21,    22;
272:12;   279:14,
23; 284:7; 295:2
**reader** [2] 164:5;
165:5
**readers**     [1]
135:9
**reading** [14]  4:9;
78:25;    79:8;
127:12;   162:13;
168:11;  191:18,
22;   211:20;
238:10;   244:6;
247:23; 252:16;
279:13
**reads** [1] 191:9
**ready** [1] 178:24
**real** [3]  151:14,
15; 237:19
**realism**     [1]

277:13
**realistic**    [2]
189:1; 205:24
**reality**      [3]
226:25;   267:23;
279:5
**realization**  [1]
206:9
**really** [36]  15:8;
19:21;    21:12;
27:3;      40:4;
44:23;     56:4;
61:12;    73:19;
97:1, 14;  109:7;
120:9;    127:6;
131:15;   141:23;
156:23;   160:25;
173:23;   198:10,
11, 13;   202:22;
215:11;   220:6,
16;      241:11;
244:3;    266:19;
270:18;   278:1;
284:21;   289:25;
291:4;    292:4;
293:2
**realm** [3]   95:1;
98:10; 232:9
**reason** [38]  7:15;
74:13;    101:23;
117:5, 24; 121:8;
123:8,     22;
130:13;   153:2;
159:9;   160:3, 7;
166:15;   177:20;
184:5;   199:14;
201:1;    209:11,
16, 20;   210:10;
213:23;   221:14;
222:13,    22;
226:14;   227:13;
230:15;    231:2;
239:10;   241:20;
242:2;    248:11;
273:13;   277:11;
283:22; 295:5
**reasonable**  [1]
267:24
**reasonably**   [2]
173:13; 289:1.
**reasoning**    [6]
49:2, 7;  114:4;
133:10;    239:6,
13
**reasons**     [8]
109:2;    119:18;
147:24;   160:18;
187:25;   210:18;
260:20; 274:17
**rec** [1] 145:10
**recall**      [36]
10:22;    17:20;

18:3; 20:4; 22:5,
17;      23:17;
24:24;  25:5, 15;
26:4, 8;   28:2;
33:23;  56:15, 17;
62:21;    71:10;
90:17;  100:2, 5;
125:21;   126:17,
24; 127:5, 8, 12,
15;     129:22;
159:14;   164:13;
235:1;   247:23;
275:18;   293:13,
15
**receive**      [1]
117:24
**received**     [2]
24:8; 268:8
**receiving**    [1]
24:25
**recently**     [2]
35:15; 56:3
**recognize**    [2]
129:8; 174:23
**recognized**   [6]
55:21;     56:6;
128:24,     25;
129:16; 158:23
**recollection**  [4]
60:12, 20;  61:11;
62:15
**recommending**
[1] 213:12
**reconcile**    [1]
145:17
**reconciled**   [1]
40:11
**reconciliation** [5]
144:15;   145:8;
146:11, 17
**record** [3] 174:8;
228:13; 237:20
**recounted**    [1]
119:17
**refashion**    [1]
82:25
**refashioning** [1]
52:5
**refer** [2]   38:3;
65:12
**reference**   [11]
35:19;     81:9;
82:5;    113:15;
135:5;    176:20;
177:4;    192:6;
273:20;   274:4;
294:17
**references**   [1]
265:21
**referred**     [5]
37:25;  43:4, 10,
13; 262:20

referring   [11]
12:13;   39:5;
41:10;   79:24;
86:12;   92:21;
105:13;   162:4;
201:23;   202:2;
206:3
refers   [4]
217:20;   218:25;
230:5;   277:18
reflect [3]   83:3;
96:15;   252:22
reflecting   [2]
210:17, 19
reflection   [1]
103:7
reflective   [1]
83:14
reflects [3] 60:1;
86:23;  89:16
refresh   [3]
60:19;   61:11;
62:15
refreshing   [1]
60:12
refuse   [2]
178:15;  192:11
refuses   [1]
178:22
regard [7]  32:9;
86:4;   87:23;
109:6;   126:1;
236:4;  245:10
regarding   [9]
5:21;   14:3;
27:14;   45:13;
74:9;   226:2;
235:22;   241:24;
254:15
regardless   [1]
275:6
regards [3]  18:7;
71:20;  170:6
regional   [1]
204:18
registered   [3]
2:21;   294:24;
296:24
rehm [2]  1:6
reject   [2]
204:23;  206:18
rejection   [2]
44:11, 22
rejects [1]  73:8
relate [2]  32:17;
62:1
related [8]  14:7;
32:15;   120:12;
216:25;   257:19,
23;   262:9;
296:18
relates   [3]

61:15;   169:21;
262:10
relating   [6]
17:18;   208:14;
215:22;   216:16;
235:22;  262:24
relationship [4]
14:10;   16:2, 7;
264:18
relative   [1]
170:1
release [1]  3:14
relevance   [11]
8:15;   47:25;
117:11,   17;
119:8;   120:2;
139:21,   25;
141:15;   155:9,
11
relevancy   [2]
119:22; 151:20
relevant   [14]
9:23; 22:2; 24:6;
102:13;   113:8;
121:1,   10;
140:12, 18, 24;
147:24;   148:4;
164:7; 165:4
reliable   [1]
235:14
reliance   [1]
199:14
religion   [66]
39:25;   47:12;
52:20, 24;   53:2,
24;  54:2, 7, 18;
55:7,   12,   22;
56:16,  18,  20;
57:1,  8,  12,  15,
18,  22;   58:12,
13;   59:10,  17,
25;   67:15,  17,
22;  80:14;  81:3,
6,   22;   84:7;
87:1;  119:9, 16;
120:21,   25;
121:3;   123:10,
24;   124:4;
133:2;   146:21,
23;   149:22;
154:7;   161:13,
19;   191:3;
209:22;   210:10,
15;   223:13;
231:6, 9, 10, 14;
236:18;   237:5,
10;   238:6;
258:20; 278:18
religions   [3]
56:7, 9; 222:14
religious   [116]
20:24;   52:16;

53:6, 8, 20, 21;
54:5, 21;   55:14,
16,  19;   60:2;
80:10, 21;  118:9;
119:18;   120:10,
14,   17,   20;
121:11, 12,  21;
122:4, 22; 123:2,
6;  124:6;  135:9;
137:12;   139:12,
16,  24;   140:15;
143:21;   144:16;
145:5,  12,  16;
146:12,  17,  19;
147:1,   3,   21;
148:6,   23;
149:20; 150:2, 4,
21, 25;   151:23,
24;  152:4, 8, 20;
155:23;   157:2;
161:2, 4, 6, 18;
183:17;   188:22;
190:7;   193:25;
194:13;  200:1, 7,
10;   202:20;
205:6;   209:22,
23;
215:19,   23;
216:17;   220:25;
222:11;   225:5,
17, 19; 226:2, 4;
231:5;   232:1;
235:20;   237:1;
240:6;   241:21;
242:2;   243:17,
19;   244:1;
245:14;   252:15,
18;   253:23;
254:21;   255:5,
256:8;   258:24;
259:24;   260:3,
19,   20,   21;
264:25;  269:2, 6,
10;   277:16;
278:25
religiously   [2]
146:9; 216:25
remain   [1]
146:23
remains   [1]
234:21
remember   [43]
7:12;   11:13, 15,
19;   13:16;
14:18;   17:3, 22;
22:25;  23:2, 10,
19;  24:20;  25:6,
27:8, 20;   28:16,
18,  21;   32:20;
38:9;   39:20;
40:7;   61:19;
62:14,  22,  23;
70:21;   74:20;

77:13;   90:25;
91:1, 13;  127:9;
132:22;   138:24;
197:21;   215:1;
237:8;   252:15,
17;   253:18;
261:21
remind [1] 237:7
reminding   [1]
284:19
remove   [2]
185:15; 270:1
removed   [2]
76:10; 219:7
renewal [5]  52:3;
118:19;   247:20;
248:5; 268:24
renewing   [1]
52:5
repeat [5]   6:11;
114:11;   123:17;
259:11; 280:5
repeated [1]  7:4
repeating   [1]
77:24
rephrase   [3]
6:11, 22;  174:19
replacement [1]
188:7
report [59]  3:12;
18:15, 19;  29:23;
30:4,  11;   31:6,
13;  32:1, 10, 18;
33:17;   34:22;
35:15, 17;   36:7,
13,   14,   17;
37:11, 15, 22, 24;
38:1, 14;   39:14;
41:24;   48:2;
50:25;   51:20;
58:15;   123:3;
125:16;   130:15;
136:8,  9,  10;
148:14;   149:5;
152:9,   10;
154:25;   156:7;
166:12,   13;
223:9;  241:7, 11;
245:4, 23;  261:3;
264:24;  265:18,
19, 24;  266:3, 9;
279:23
reported   [2]
2:19; 296:12
reporter   [17]
1:19;   2:20, 21;
4:21;   6:1,  3;
69:5;   123:21;
149:8, 9; 259:14;
294:4,  23,  24;
296:5, 24
reporter's   [3]

3:21; 294:1, 12
**reporting** [2]
123:4; 296:13
**reports** [2]
36:23; 39:11
**represent** [4]
5:19; 144:9, 21;
222:8
**representation**
[6] 28:11; 30:15,
18; 31:2, 10;
193:19
**representative**
[2] 200:11;
226:18
**represented** [2]
128:4; 277:23
**representing** [1]
28:5
**represents** [6]
26:1; 179:23;
184:22; 193:23;
222:9; 225:14
**reproduction** [1]
72:4
**request** [2]
15:18; 24:14
**requesting** [1]
20:9
**require** [1] 166:4
**requires** [2]
202:15; 221:20
**requiring** [1]
15:6
**reread** [1] 238:9
**research** [32]
48:15; 102:5, 12;
114:7; 119:1;
129:24; 215:22;
216:16; 217:1;
261:5, 9, 14, 17,
22, 23, 25;
262:2, 3, 5, 6, 24;
263:4, 5, 25;
264:7, 9, 10, 11;
265:23; 267:14;
274:22, 24
**reserved** [2]
4:13; 5:8
**resource** [1]
177:16
**resources** [2]
20:7, 8
**respect** [4]
119:15; 180:18,
19; 283:23
**respects** [3]
267:3, 6, 7
**respond** [2]
7:12; 265:11
**responding** [6]
21:6; 160:13;

162:3; 165:9;
172:14; 182:10
**response** [2]
6:19; 159:9
**responsibilities**
[2] 31:18;
195:15
**responsibility** [1]
205:10
**responsible** [6]
23:9; 25:7;
103:23; 104:2;
126:21; 288:23
**responsiveness**
[1] 4:12
**rest** [3] 89:9;
175:13; 176:10
**restated** [1]
277:14
**result** [7] 8:12;
26:17; 27:7, 12;
28:14; 285:12,
15
**results** [1] 282:2
**resurrection** [2]
232:21, 24
**retained** [4]
14:9; 15:14;
36:21; 37:1
**retention** [1]
14:4
**retired** [1] 13:1
**reveal** [2] 246:8,
18
**revelation** [1]
247:4
**review** [13]
32:11; 125:19;
126:9, 11, 12, 16;
127:24; 128:2,
11; 130:11, 18;
137:23; 224:13
**revised** [1]
166:20
**revision** [2]
147:14; 148:1
**revisit** [1] 13:25
**revolution** [2]
132:13; 136:20
**revolutionize** [2]
132:1; 138:7
**revolutionized**
[1] 185:8
**rewrote** [2] 13:7,
8
**rhetorical** [2]
266:21, 22
**rich** [2] 153:5;
206:8
**richard** [9] 2:4;
46:13, 24; 47:9;
127:10; 144:23;

183:14; 284:12,
25
**richly** [1] 203:5
**ridiculous** [1]
9:2
**right** [74] 6:23;
9:5; 40:15;
51:17, 19; 57:14;
59:11; 64:22;
70:18; 72:20;
76:7; 78:24;
79:21, 23; 82:19;
85:8; 89:20;
102:19; 109:9;
116:12; 132:8;
137:7; 148:22;
154:8, 9; 156:1;
157:12; 158:12;
159:13; 162:22;
163:17; 167:3;
168:9; 172:12;
173:9; 176:17;
181:9, 12;
190:18; 194:6,
15; 203:15;
209:1; 211:23;
212:6; 221:7, 16;
229:7; 233:24,
25; 237:9, 10;
242:18; 248:24;
250:24; 251:6;
253:15, 20;
258:3; 263:11;
271:13, 18;
276:7; 277:7, 15;
281:9; 282:17,
18, 23; 286:23;
287:25; 289:2;
293:6, 14
**rigorously** [1]
133:11
**road** [2] 15:4; 8
**robert** [1] 42:14
**rocket** [1] 250:21
**role** [3] 192:21;
210:11; 272:13
**roman** [1] 158:15
**room** [1] 275:1
**roots** [1] 256:9
**ross** [2] 131:9,
11
**rothchild** [1]
8:14
**rothschild** [161]
2:10; 5:6; 8:19,
23; 9:9; 10:1, 5;
11:6, 22; 13:10,
13, 14, 22; 14:5,
13; 15:2, 16;
18:17; 26:14;
29:12; 33:2;
37:4; 41:3, 8;

45:16, 24; 47:3,
19, 24; 53:10,
14; 54:9, 14;
55:2; 58:14, 18,
22; 59:3; 60:4,
16, 22; 63:13,
17; 64:4, 19;
69:4; 70:22;
72:13; 75:8;
76:18; 78:6;
79:3; 90:8;
95:18; 96:9;
97:3, 17, 21;
99:7; 100:6, 25;
101:8, 25; 102:8;
105:4, 9, 16, 25;
106:6; 107:2, 6,
24; 108:9, 13,
25; 109:19;
111:7; 112:24;
113:5; 114:2, 8,
16, 22; 115:4;
116:9, 18;
117:13; 119:12,
24; 120:23;
122:7; 123:13;
124:15; 125:10;
144:3; 145:22;
149:24; 150:6;
154:12, 19;
159:2; 160:4;
161:25; 163:6,
11; 167:11;
171:19; 172:2;
174:15; 178:18;
182:3, 14; 183:2;
184:13; 185:18,
22; 189:6, 19,
23; 193:15;
195:5; 203:18;
204:1;
207:14; 209:24;
210:4, 23; 215:3;
223:6, 16; 227:4;
228:4; 243:8;
244:17; 246:12;
252:24; 253:9;
254:1, 22; 255:7,
14, 24; 256:19;
257:2, 9; 258:14;
259:10; 260:23;
265:2; 270:3;
271:23; 279:7,
16; 280:17;
281:15, 24;
284:3; 286:1;
292:3; 293:20
**rules** [1] 4:6
**run** [3] 16:22;
80:16; 211:6
**runs** [1] 40:2

- S -

s [1] 4:1
said [39] 13:10;
27:15; 38:6;
56:3; 57:15;
65:5; 77:25;
89:3; 120:25;
127:23; 136:14;
137:14, 15;
138:18, 22;
150:15; 159:10;
182:11; 185:2;
187:1; 193:19;
202:8; 231:7, 10;
247:7; 249:3;
262:12; 264:2;
270:20; 278:12;
280:8; 281:22,
23; 283:14, 17;
290:7; 293:2, 13;
295:3
salvation [2]
205:1; 206:22
same [45] 41:2;
43:21; 91:17, 23;
93:13; 98:6;
106:15; 108:21;
109:7, 15;
110:24; 111:1,
23, 24; 112:1;
142:1; 144:11;
153:2; 158:21,
22; 187:3;
188:7; 200:25;
202:4; 213:4;
233:1; 248:3;
252:7; 266:9, 20;
276:23; 279:14;
280:24; 281:2,
10; 282:7, 25;
283:1; 284:14,
15; 285:11;
288:7, 8; 294:11
sand [3] 106:21;
107:12; 108:16
santorum [3]
86:7, 12; 87:3
satisfaction [2]
171:15; 206:7
saw [3] 29:1;
39:11; 130:9
say [125] 21:10;
23:11; 30:14, 17,
22; 31:14;
40:20; 42:18;
43:3; 44:7, 11;
46:10, 16; 47:16;
52:4, 11; 54:11;
56:1, 10; 58:4;
62:3; 63:8;

73:15, 18; 74:7,
11; 76:14;
77:20; 78:3;
81:15; 82:11;
86:25; 89:3;
90:7; 91:21;
92:14; 93:2;
96:25; 98:15;
103:20; 110:8;
112:1, 7, 9;
116:7; 126:25;
132:16; 135:10;
137:18; 139:6;
143:18; 145:16,
21; 147:13;
150:6; 151:6;
154:4; 157:23;
162:25; 169:8;
170:12, 15, 19;
173:6, 12, 23;
175:21; 180:8;
189:3; 197:20;
200:2, 15; 205:2,
21; 208:12;
225:2; 230:8;
233:20; 234:15,
17, 18; 238:14;
240:11, 19;
243:7; 254:10;
255:4, 11; 260:3;
262:4; 264:22;
267:18; 268:11,
17; 271:7, 9;
274:9; 276:18,
23; 278:15;
279:4, 25;
281:16, 18;
282:11, 14;
283:8; 284:15,
25; 285:3, 4, 7,
14, 19, 20;
286:11, 14, 17;
287:15; 289:7;
290:1; 293:4, 9
saying [32]
41:25; 55:9;
83:6; 84:5;
97:14; 100:22;
105:17; 108:15;
115:16; 130:20;
141:4; 143:20;
150:7; 188:13;
190:10; 217:7;
218:21; 221:12;
250:13; 268:1;
272:16; 273:24;
277:3, 11;
278:14; 281:11,
20; 284:18;
285:22; 290:7;
291:22
says [21] 58:12;

93:23; 123:4;
155:16; 185:1;
199:23; 211:21;
215:15; 217:1;
223:24; 226:13;
227:12; 231:25;
232:2; 272:22,
24; 284:10;
285:9, 12, 13;
286:3
sbc [2] 43:9, 11
scare [2] 228:1,
5
scene [1] 158:17
scheduled [2]
39:17; 40:5
scheduling [1]
41:22
scholar [1]
153:16
scholarship [2]
231:16, 18
school [65] 1:10,
11; 5:20, 22;
10:15; 13:20;
17:18, 23; 19:18,
19, 22; 20:9, 17,
18; 21:5, 14, 20;
23:14, 23; 27:1,
7, 9, 12, 14;
34:18; 35:6, 23;
37:2; 38:8;
44:21; 51:18;
61:25; 82:9;
88:19; 121:16,
24; 154:16;
161:16; 163:16;
168:17, 23;
172:9; 180:4, 23;
181:10, 12;
192:8; 194:11;
207:8; 208:20;
219:16; 231:1,
20; 251:16;
252:1, 12, 17, 21,
23; 253:16;
255:12; 258:5, 7;
279:25; 281:7
schools [9]
10:13, 16, 20;
45:21; 52:12;
161:14; 219:22;
249:17; 250:7
scien [1] 285:3
science [215]
20:11, 24; 21:25;
23:24; 26:23;
33:6; 39:25;
45:8, 12; 48:21,
22, 25; 49:8, 12,
14, 16; 52:3, 16;
61:9, 21; 66:9,

17; 67:3, 15, 17,
21; 68:2, 8;
73:24; 77:11;
80:12; 88:2, 3, 6,
15, 16, 22;
89:13, 14, 16, 21;
90:20; 91:9, 14,
16, 20, 22, 24,
25; 92:2, 6, 8,
11, 17; 93:3, 7,
8, 15, 19; 94:12,
15; 95:12, 24;
97:10, 12;
100:13, 18, 21;
101:22; 102:25;
104:6, 9; 107:22;
110:5; 112:14;
115:22; 116:4;
118:19; 121:15,
16, 23, 24;
122:2; 126:3;
128:18; 132:1, 5,
7, 22, 24; 133:2,
8; 136:13, 17;
138:3, 6; 143:1,
11, 12; 144:14,
16; 145:4, 5, 12;
146:2, 3, 12;
147:7, 14, 20, 24,
25; 148:2, 7;
152:1; 155:8;
157:8, 15;
160:24, 25;
162:7, 8; 170:21;
174:25; 176:5,
15; 177:4, 8;
178:4, 6, 8, 9, 11,
17; 179:6, 9, 10,
24; 181:16, 17,
21; 184:8, 11,
24; 185:9, 15;
186:16, 20, 23;
188:3, 15, 23, 25;
189:2, 15;
190:22, 24;
191:3, 25;
192:16, 18;
193:9, 24; 194:1,
3, 4, 14, 22, 23,
24; 199:15;
203:5; 207:8;
231:1; 235:13,
23, 25; 236:8;
238:4, 13, 16, 23,
24; 239:2, 4, 5;
243:16; 244:3;
247:20; 248:5;
250:7, 21; 259:4;
260:8; 264:13;
267:11; 268:24;
274:3; 275:16,
18; 277:5, 20;

278:17;    281:6;
286:3,      24;
287:16;     288:8,
10;  289:4
**sciences**   [7]
51:12;    66:22;
93:12, 14;  104:5;
133:17;  278:9
**scientific**  [134]
13:4;   44:22, 24;
45:6;   46:18, 20,
23;    49:2,  7;
57:6;     88:18;
89:9, 24;  94:19;
95:1,   4;   98:19,
23;   101:3,  6;
102:12;   104:15;
113:9,     19;
125:24;  126:2, 5;
128:10;   132:12,
14;   133:9, 21;
136:20;  137:7, 9;
138:8;    140:14,
19, 25;   141:2;
142:9, 17;  143:8;
146:4, 13;  147:5,
15, 22;  148:4, 5;
152:2;    156:14,
24;   157:5, 10,
11;    169:24;
170:19;   176:6;
180:10;   181:11;
182:20,     24;
184:7, 20, 25;
185:2,  7,  13;
186:10, 12, 14,
20, 23;  187:6, 7,
9, 21;   188:14;
189:12;   190:8,
14, 17;  192:6;
202:25;   208:3;
226:15;   227:13;
229:18, 20, 22;
236:7; 238:6, 10,
13, 17, 23;
244:4;    258:10,
21;   261:5, 9;
262:3, 5;  263:4,
6, 8;   264:11;
267:13;   268:9;
273:10;   278:7;
277:1, 6;  279:1;
280:2, 3, 6, 7, 10,
22;   281:7, 12,
13;  283:3, 6, 7,
9, 19;  286:11;
287:3,
7; 290:4, 23
**scientifically** [2]
129:14; 169:11
**scientist**   [36]
12:25; 50:20, 22,

25;       63:22;
76:22; 90:15, 16;
98:12;   111:15;
112:3;   132:4;
133:14;   138:2,
11, 18, 20, 25;
142:19,  20, 22,
23;    147:18;
156:20;   169:18;
171:6;   203:4;
263:1, 3;  264:15;
276:2;   283:16,
23;    286:21;
289:7
**scientists**   [51]
21:22;   22:24;
24:9, 22;  88:11;
90:14;   91:23;
93:20;  94:5, 10,
21, 23;   97:25;
98:6;    99:19;
101:24;   102:15;
111:17;   112:5,
14;    116:24;
133:25;   141:1;
147:5;   156:16,
17;    157:10;
169:25;   170:8;
174:23;   187:8,
13;  239:8, 18;
279:14;   280:12;
283:14; 285:2, 3,
10, 21;  286:12,
20, 23;   287:3,
11, 13;  288:14,
20;    289:9;
292:17
**scope**    [2]
135:24; 259:4
**scriptural**  [2]
133:5; 134:13
**se** [3]  121:14;
167:2; 181:5
**seal** [1] 296:3
**search** [5]  88:9;
89:15;    95:10;
227:20; 228:22
**searches**  [1]
190:21
**seashore**  [1]
108:21
**second** [7]  57:1,
7;     67:12;
155:21; 206:12;
213:18; 236:16
**section**    [5]
75:16;   204:20;
206:17;  231:25;
266:14
**sections**   [10]
13:7,  8;   36:9;
74:19, 20, 21;

75:15;    166:16;
246:15; 248:3
**sacular**   [66]
3:15,  17,  19;
197:11,    12;
200:16;   201:10,
11, 24;   203:11;
207:22;   209:7;
211:8,  10,  22;
212:2,  8,  21;
213:1,     19;
214:11;  215:16;
216:5;   218:23;
219:24;  223:23,
24;   224:11, 16,
20;    225:2;
231:25;   232:2,
15, 233:10, 24;
234:23;  235:12,
18,  19,   22;
236:1, 2, 9, 12;
237:4; 238:1, 20;
239:20;   240:4,
12, 21;  241:1, 4,
6, 12, 15, 24;
242:11,    12;
243:11, 18, 22;
244:7
**see** [64]   6:23;
10:4;    15:17;
27:25;    29:4;
32:23;  33:1, 5,
22;   34:13, 17;
36:17, 20, 25;
39:1;    41:13;
47:11;    54:25;
55:1;    58:15;
60:25;   75:25;
94:15;   103:1;
106:17, 21, 22;
107:16;   108:5;
110:24;   111:1;
113:20;  133:23;
134:9;   139:15;
146:21;  149:17;
159:25;  184:19;
190:1;   191:20;
200:19;  203:12;
204:12;  205:12;
216:9,     14;
222:14;  230:12;
231:11;   234:5,
14;   237:1, 14;
240:16,   242:6,
10;    247:5;
249:4;   255:25;
260:12,    18;
269:14, 16
**seeing**    [3]
108:16;  112:11;
129:22
**seek** [3]   97:25;

204:24;  206:20
**seeking**   [2]
236:7;  269:4
**seeks** [1] 207:11
**seem** [3]  127:2,
4; 247:23
**seems** [3]  44:15;
71:19; 102:14
**seen** [21]  33:9;
34:1, 5, 6;  36:9;
38:7;  107:12, 18;
109:8;    111:10,
14, 15;  129:1, 9;
190:19;  219:25;
220:3, 13, 16;
277:22, 23
**sees** [3]  112:6;
155:22;  156:9
**segment**   [2]
144:8, 12
**select** [1] 151:3
**selected**    [1]
195:22
**selection**  [17]
63:24;   71:24;
72:2, 24;  74:9;
76:17;   136:6;
169:5, 21;  170:4,
9, 22;  171:2, 25;
278:14,    15;
285:13
**selections**  [2]
264:20, 21
**sell** [1] 213:2
**seminar**    [3]
65:23;   69:10;
164:3
**seminary**  [1]
155:5
**seminary's**  [1]
155:7
**senator** [1] 86:7
**sense**    [39]
52:15;   56:20;
59:1;   76:12;
92:1;    94:17;
97:23;   104:19;
109:8;   110:15;
115:15, 17, 18;
130:8;   142:1;
144:21;  151:25;
162:12,    24;
188:24;  191:13;
212:24;  217:11;
225:20;   229:2,
16;    233:8;
234:6;  235:4, 9;
238:14;  245:20;
247:10;  270:24;
271:2;   276:18;
278:6; 282:17
**senses**    [3]

96:14, 15; 291:2
**sensibilities** [1]
135:9
**sensical** [1]
253:7
**sensitivity** [1]
57:2
**sensory** [3]
103:4; 283:20;
292:24
**sent** [3] 28:2, 6;
172:23
**sentence** [25]
41:25; 42:4;
139:16; 166:3;
167:8, 10, 18;
168:11; 173:17;
175:8; 176:20,
25; 177:11;
180:21; 181:1;
183:9; 206:18;
235:11, 12;
236:17; 238:1;
240:4; 273:6
**sentences** [1]
168:15
**sentiments** [1]
269:24
**separate** [2]
46:25; 47:17
**separation** [12]
153:7, 10, 20;
161:9; 195:10;
197:8; 242:8;
250:14; 254:6,
13; 256:3, 12
**series** [5] 22:22;
39:23, 24; 40:1,
3
**serious** [2]
278:6; 289:11
**seriously** [1]
228:7
**serve** [6] 12:1;
25:3, 7; 197:17;
199:5; 213:20
**served** [1] 16:10
**server** [1] 24:23
**serves** [2] 25:5;
269:22
**service** [2]
121:22; 206:8
**serving** [1]
197:18
**set** [5] 61:6;
133:16; 201:23,
25; 296:11
**setting** [3]
194:11; 201:18;
230:25
**settled** [1]
147:11

**several** [7] 5:22;
19:8; 65:19;
66:23; 157:19;
193:6, 14
**shake** [1] 146:1
**shaken** [1] 155:6
**shall** [3] 97:20;
107:5; 154:5
**share** [6] 158:20;
215:20; 235:16,
20; 242:15;
289:9
**shared** [6] 155:4,
14; 243:25;
252:1, 4, 7
**shares** [1]
152:20
**she** [31] 8:25;
9:12, 13; 10:6;
15:1; 59:4;
100:7; 120:25;
167:12; 178:22,
23, 24; 223:12;
254:5; 255:18,
21; 256:1, 3, 4,
5, 7, 18; 257:1,
13, 14; 281:16;
286:9
**she's** [1] 75:9
**shift** [2] 219:10;
287:2
**short** [11] 80:8;
125:14; 137:20;
138:13; 159:15;
195:7; 205:19;
224:6; 237:23;
260:25; 283:10
**shorthand** [3]
159:15; 294:3;
296:13
**shortly** [1] 19:2
**should** [23] 15:7;
54:12; 87:11;
104:8; 145:20;
177:6, 21; 179:9,
11; 181:13, 24;
182:11, 12, 22,
24; 185:21;
187:23; 197:19;
228:22; 230:22;
231:18; 285:20;
287:5
**shoulder** [1] 6:5
**shouldn't** [2]
160:17; 231:2
**show** [17] 41:9;
48:4; 105:15;
146:19; 150:21,
24; 152:18;
169:9; 223:21;
246:6; 265:13;
266:15, 19, 25;

267:2; 276:4;
279:19
**showed** [2]
130:11; 269:25
**showing** [6]
134:7; 135:16;
163:7; 165:6;
268:17; 276:2
**shows** [4]
245:12, 15, 16;
246:2
**shrug** [1] 6:4
**sick** [1] 147:12
**side** [10] 15:7;
36:21; 39:3, 4, 6,
8, 12; 93:10;
142:13; 268:3
**side-stepped** [1]
27:10
**sides** [3] 38:20,
21; 223:13
**sign** [3] 5:9;
83:25; 84:6
**signature** [2]
295:24; 296:3
**signatures** [1]
84:3
**significance** [2]
179:15; 206:7
**significant** [6]
30:7; 151:25;
152:14; 153:8;
156:8; 245:19
**signing** [1] 4:9
**signs** [2] 279:13,
14
**similar** [3]
37:17; 129:17;
214:1
**similarities** [2]
37:11; 266:16
**simplistic** [1]
112:10
**simply** [21] 88:1;
134:8, 14, 19;
135:18; 150:12;
168:19; 181:13;
187:10, 14;
197:9; 201:4;
208:5; 210:17;
225:7; 242:13;
276:4, 7; 281:6;
283:11, 17
**since** [16] 16:9;
22:9; 23:20;
38:14, 15; 65:7;
86:23; 113:12;
156:23; 198:12;
218:18; 223:12;
225:9; 247:10;
261:4; 278:16
**single** [2]

169:15; 222:4
**sir** [46] 34:23;
35:7; 36:7;
38:17; 39:10;
42:18; 46:7;
49:15, 23; 50:1;
51:22; 62 7;
67:7; 85:7; 89:7;
95:21; 98:18;
103:2; 108:3;
109:8; 115:8;
116:3; 122:20;
127:16; 131:20;
148:17; 150:3;
169:3; 173:4, 16;
178:10; 179:2;
180:16; 181:2,
21; 182:8;
191:13; 193:1;
194:24; 203:2;
241:9; 242:1;
244:14; 264:22;
280:16; 293:16
**sit** [3] 89:12;
129:5; 287:14
**sitting** [1]
169:15
**skepticism** [1]
234:12
**slippery** [1]
52:25
**slow** [2] 69:5, 8
**small** [2] 86:5;
198:22
**smallest** [1]
245:7
**smart** [1] 194:17
**smith** [1] 1:7
**smithsonian** [3]
126:23; 127:6,
16
**sneath** [1] 1:7
**so-called** [10]
18:15; 51:15, 21;
122:18; 123:11,
25; 157:17;
159:1; 251:17;
254:13
**social** [5] 8:18,
22; 225:5;
238:3, 21
**societies** [1]
126:7
**society** [4]
24:24; 25:8;
125:18; 197:11
**some** [127] 5:19;
7:2; 13:7, 8;
15:15; 16:2;
17:1; 20:11;
22:8, 10; 23:19;
24:8, 14, 18, 22;

25:9;   32:19, 22;
39:23;     44:16;
46:11, 12;    47:2,
8,   15;  .  58:3;
63:6, 7, 8;  73:13,
15,   24;    74:3;
81:22;     87:2;
91:1;  93:9;  94:7,
10, 20;   104:10;
106:25;  111:16;
116:15;   121:8;
126:20;   127:18;
132:2,      24;
136:16;   142:13;
144:22;   146:13,
16;     147:10;
149:15;     164:9,
12;      165:7;
168:12;  170:19;
179:10;  187:24;
190:25;  191:21,
22;   194:2,  8;
195:20;    198:5,
16;     199:23;
200:3;    201:13,
22;     204:15;
211:12,     16;
212:25;  215:25;
221:20,      21;
222:9;    223:4;
229:13;   230:9;
231:5;   234:20;
248:25;   249:9;
253:21;   255:5;
257:25;    258:3,
11, 24;   261:14,
25;     262:18;
264:17;   265:21;
286:7,  19,   20;
267:2,   5,   7;
268:6;    270:9;
272:5; 273:9, 13;
274:16,  22,  23;
278:21; 279:18;
282:21;   284:1;
285:2;  288:5, 12;
291:25;  292:23
**somebody**   [3]
235:6;    247:19;
289:14
**somehow**    [1]
290:21
**someone**    [8]
53:5;      98:25;
99:3;    106:25;
149:9;   186:12;
191:9; 252:11
**someone's**    [1]
225:17
**something**   [69]
24:4, 14, 23, 24;
48:2, 4;   49:3;

50:23;     54:17;
60:17;     71:20;
90:21;     92:24;
98:25;   106:13;
110:17;   115:25;
121:3;   128:11;
132:17;   133:10;
134:24;  136:4, 5;
182:16,     19;
166:18;  180:12;
181:5;    187:5;
198:20;  202:17;
203:5, 19;  208:4,
9,   19;   211:3;
229:19;    230:6;
235:18;  237:19;
240:17;    241:1;
243:15,     16;
244:3;   248:18;
249:17,     19;
257:22;  269:17;
270:25;    272:7,
10, 11;  275:11;
277:5; 282:5, 12;
283:24;    287:8,
16;   288:3,   4;
289:8; 291:6, 10;
293:12
**sometimes**   [4]
57:2;     65:12;
229:25; 230:1
**somewhat**   [1]
93:9
**somewhere**   [1]
247:23
**son** [1] 233:16
**soon** [1] 32:23
**sorry** [37] 10:23;
11:14;     22:15;
23:20; 28:16, 21;
34:18;     41:12;
43:13;     45:15;
47:22;     54:12;
56:17;      58:7;
63:16;      64:7;
69:7;      75:3;
78:17;     79:15;
81:5; 82:3;  88:4;
92:23;   114:11;
138:12;   139:15;
155:25;   174:19;
180:17;    210:3;
222:20;  225:24;
227:7;     243:6;
279:10;  280:5
**sort** [5]    129:7;
201:19;  209:13;
215:9; 241:15
**sought** [1] 4:14
**soul** [2]    221:9,
19
**source**    [7]

151:18;   171:12;
191:20;   206:6;
235:14;   268:14,
16
**sources**    [9]
23:19;     26:3;
32:12,      22;
151:22,     23;
152:1, 2, 15
**southeastern** [4]
66:12,      14;
163:21, 23
**southwestern** [2]
163:20, 22
**space** [1] 30:16
**speak**      [16]
39:17;     45:7;
49:3;     50:17;
80:23;     94:3;
127:20;    139:7;
156:15;  161:17;
169:17;    180:5;
210:8;    251:21;
266:13;  291:25
**speakers**    [1]
40:1
**speaking**    [14]
20:2, 19;  23:14;
79:14;     82:5;
87:10;   102:14;
115:2;   132:18;
156:16,     19;
233:22;   276:2;
282:9
**speaks** [1] 142:9
**special**     [13]
23:2;      57:2;
86:22;   134:5, 9,
18;      161:8;
177:18;   220:16;
275:22;  276:1, 8,
16
**specialist**    [3]
8:11;  56:7, 9
**specialize**    [1]
76:24
**species**     [15]
65:3, 16;  132:20;
133:20; 134:2, 7;
135:19,  20,  22;
146:22;    164:6,
20;  176:10, 17
**specific**     [32]
18:20;     22:13;
52:13;    61:23;
67:16,  21,   23;
68:5, 9, 12, 17;
70:20;     71:3;
84:13;     91:6;
93:22;     97:7;
99:12;    101:13,
14;     115:9;

119:16;    124:6;
127:20;    139:7;
154:10;   195:21;
200:19;  212:20;
247:21;   257:16;
265:13
**specifically** [14]
24:21;    25:24;
32:15, 17;   51:4;
61:15;  62:7, 22;
73:21;     81:8;
143:25;   155:23;
265:12; 266:14
**specifics**    [9]
18:3;      25:6;
28:22;    41:14;
61:1;  62:9,  12;
93:17; 127:8
**specified**    [2]
110:10; 157:20
**specifying**   [1]
113:16
**speculating**   [1]
172:24
**speculative**   [1]
292:16
**speech** [1] 17:24
**spell** [1] 8:2
**spelled**     [2]
196:1; 294:19
**spelling**    [1]
215:6
**spend** [4] 31:12;
122:3;   209:21;
245:3
**spending**    [1]
195:1
**spent** [3]  31:14,
15; 132:10
**spiritual**    [2]
200:4; 232:9
**spirituality**   [1]
200:5
**spiritualty**   [1]
236:21
**spoke** [5]  22:3;
24:2, 5; 39:19
**spoken**     [4]
119:15,    16;
145:1; 159:23
**spontaneous** [1]
294:7
**spreads** [1] 72:6
**square** [1] 2:11
**stake** [1] 155:10
**stamped**     [1]
296:3
**stand** [2] 162:16;
269:8
**standard**     [6]
28:7;     69:19;
94:19;    98:19;

133:16; 286:24
**standardized** [1]
166:6
**standards** [6]
166:4, 11, 19;
183:5, 7; 205:14
**standpoint** [5]
102:15; 140:23;
145:7; 179:17;
205:3
**stands** [4]
117:23; 192:14;
203:14; 266:9
**start** [6] 41:25;
101:18, 19;
184:18; 275:14,
16
**started** [5] 5:21;
19:8; 24:25;
198:25; 260:5
**starting** [2] 67:7;
224:15
**starts** [4] 99:3;
163:9; 166:22;
275:14
**state** [35] 4:21;
8:11; 10:17;
24:9; 79:24;
80:2; 82:11;
84:5, 20; 85:5, 9;
86:17; 87:14;
153:7, 11, 21;
155:2; 161:9;
179:24; 181:16;
195:11; 197:8;
242:9; 250:15;
254:7, 13; 256:3,
12; 270:6, 11;
275:13, 18;
294:4, 6; 296:6
**stated** [8] 61:3;
73:14; 82:24;
118:24; 120:16;
156:5; 167:12;
182:23
**statement** [81]
3:17; 34:2; 45:1;
62:19; 71:15;
73:17; 81:9;
84:13; 85:25;
87:4, 7; 124:8;
145:3; 155:10,
12; 156:8, 9;
162:4, 13;
163:12, 14;
165:25; 166:8;
167:1, 4, 6;
171:23; 172:6;
173:19, 20, 21,
25; 174:5;
175:11, 12;
176:2, 14; 178:3;

182:11; 183:11,
22; 184:2;
191:10; 192:24;
193:11; 197:4;
199:10; 200:20;
202:5; 206:17;
208:8; 209:4;
211:20; 212:8,
11, 16, 18;
232:11, 13;
236:22, 24;
238:8; 240:9, 19;
242:21, 23;
245:9, 25; 246:4;
260:21; 261:3;
268:22; 289:25;
270:17; 271:22;
272:7; 275:3;
279:18; 291:20
**statements** [14]
87:3; 119:17;
121:5, 9; 144:25;
150:17, 20, 24;
151:1, 3, 4, 10,
11; 261:7
**states** [11] 1:1;
82:16, 17; 104:3;
144:19; 158:18;
161:7; 166:3;
179:13; 227:19;
230:14
**stating** [1] 61:15
**status** [1] 138:25
**step** [4] 27:9;
86:5; 186:10;
279:5
**steps** [1] 86:17
**sternberg** [2]
127:11, 14
**steve** [6] 125:17;
127:23; 129:3;
136:8; 137:2;
138:15
**steven** [2] 1:7;
139:18
**stewardship** [1]
152:5
**still** [22] 14:21;
15:3; 26:9;
30:16; 38:12;
99:25; 100:1;
102:6; 133:1, 7,
10; 170:19;
174:24; 175:6;
188:8; 193:7, 8;
194:19; 207:10;
258:13; 270:13;
293:8
**stipulated** [1]
4:3
**stipulation** [2]
1:18; 3:7

**stipulations** [1]
77:16
**stirred** [1]
142:11
**stirs** [1] 142:14
**stop** [4] 160:21,
23; 187:23;
215:4
**stopped** [3]
116:5; 188:4;
289:21
**stops** [2] 283:3,
10
**stough** [1] 1:7
**strategy** [25]
12:10; 25:25;
42:2; 48:9, 11,
12; 51:2, 21, 24,
25; 52:10; 83:4,
7, 11; 117:8;
124:20; 140:10,
13; 141:7, 11,
13; 151:16;
216:23; 245:17;
247:9
**stream** [1]
100:13
**street** [1] 1:21
**streets** [1] 2:11
**strengthen** [1]
132:11
**strictly** [1]
113:19
**strongly** [1]
225:11
**structure** [3]
76:6, 9, 10
**student** [11]
24:17; 59:18;
129:23, 25;
130:12; 131:11;
178:1; 259:5, 15,
22; 274:2
**students** [36]
35:4; 65:18;
69:7, 15; 87:11;
155:5; 164:2, 11,
18; 166:1, 4;
176:22; 177:22;
180:20, 24;
182:13, 21;
183:6; 191:18,
19; 192:24;
193:2, 5; 194:13;
271:5, 6, 8, 9, 15;
272:2, 7, 17;
273:12; 274:4,
12; 275:6
**studied** [3] 51:1;
59:19; 131:11
**studies** [1] 92:25
**study** [7] 48:9;

92:10; 95:9;
97:12; 115:20;
181:4, 6
**studying** [3]
25:22; 88:7;
180:4
**stuff** [7] 12:11;
17:24; 32:24;
51:13; 69:19;
206:14; 220:1
**subject** [8] 12:6;
48:1; 131:16;
140:22; 147:13;
148:1; 272:18;
273:2
**subjected** [1]
130:11
**subjecting** [1]
186:13
**subjects** [3]
22:23; 67:18;
69:13
**submission** [1]
38:14
**submitting** [1]
36:16
**subscribe** [8]
196:25; 197:9;
199:12; 204:11;
205:7; 208:9;
228:21; 232:10
**subsequent** [1]
27:2
**substance** [2]
261:8; 266:23
**substantial** [1]
130:3
**substantive** [3]
272:10; 273:1, 3
**substitute** [1]
188:6
**subversive** [2]
289:25; 290:5
**success** [2]
267:12; 280:11
**successful** [5]
147:19; 187:12;
188:4; 286:22;
288:19
**successfully** [4]
89:17; 98:20;
186:17; 287:4
**such** [19] 83:15,
20; 144:22;
159:7; 173:24;
176:14; 190:16;
210:11, 12;
232:8; 234:8, 10;
242:4; 243:12;
248:10; 282:22,
23; 286:22
**sufficient** [3]

134:14;   174:24;
202:18
**suggest**   [1]
218:24
**suggesting**   [6]
22:11;  177:6, 20;
178:1;   218:1;
258:4
**suggestions**  [1]
220:5
**suggestive**   [1]
203:6
**suggests**   [1]
177:22
**suit** [1]  80:20
**suite** [1]  1:21
**sums** [1]  176:13
**superceded**   [1]
232:7
**superintendent**
[4]   27:7,  13;
183:14, 24
**supernatural** [76]
44:4;    52:23;
53:3, 7, 25;  54:4;
55:10,  16,  23;
57:20;   98:13;
100:20,   23;
101:19;  103:23;
104:1, 4, 7, 12,
17;    109:11;
110:11,   13;
135:12;  157:13,
18;    184:23;
185:8;  186:1, 8;
188:22;   189:4,
13;   190:6;
191:2;   199:15,
20;   201:2;
204:25;  206:20;
207:12,   24;
208:6;  215:23;
216:18;   226:5,
11, 25; 232:1, 7,
16;  233:12, 19;
234:6, 8;  235:4,
9;   236:21;
238:7;  241:25;
244:8,   12;
258:12;  259:7,
18;   283:4, 11,
24;   284:16;
289:6,  8,  15;
290:23; 292:20
**supervision**  [1]
296:15
**supplement** [10]
20:10;  21:3, 13,
24;  22:6;  23:12,
16;  26:20, 25;
28:19
**supplements** [1]

28:19
**supplied**   [3]
32:14;  33:12, 19
**support**   [14]
18:10;    43:6;
132:2;  136:21;
139:23;  152:15;
213:21;  261:6;
263:7;   268:7;
278:7, 10;  280:4,
9
**supported**   [2]
23:16; 278:9
**supporter**   [3]
152:19;   153:3;
196:12
**supporting**  [5]
23:18;   86:8;
152:3;   230:7;
286:10
**suppose**   [1]
133:15
**supposed**   [2]
166:1; 272:18
**supreme**   [2]
84:14, 17
**sure**  [77]   6:8,
15,  21;   7:9;
11:13;   15:17;
21:9;   23:18;
26:9;   29:25;
30:2, 22;  38:5,
12;  46:14;  47:2;
58:4, 17;  60:7;
64:18;   70:6;
72:14, 19, 21, 25;
86:6;   94:20;
97:22;   99:17;
100:7;   102:3;
106:20;   107:7;
115:15;  125:13;
129:2;  138:12;
147:7;  149:21;
171:14, 16, 20;
175:6;  179:19;
206:5,  6,  25;
209:9;   211:14,
17;   213:23;
221:2;   223:5;
224:2;  228:13;
229:21;  230:20;
231:1;   232:4;
235:17;  237:22;
240:1;  246:8, 18,
24;   247:22;
248:2;   250:17,
20, 25;   252:7;
262:22;  274:21;
281:10;  286:15
**surely** [1]  175:3
**surprises**  [1]
170:8

**surrender**   [5]
56:21;   57:24;
237:11, 14, 17
**surrounding**  [1]
141:17
**suspect** [1]  9:8
**swoop** [1]  76:7
**sworn**  [5]   5:4,
15;  7:19;  294:5;
296:9
**symbolic**   [1]
232:24
**system**   [10]
85:1, 19;  219:16;
231:20;  236:20;
255:12;   271:1,
11;  290:3;  293:5
**systematic**  [1]
88:7
**systems**   [4]
105:15;  116:13;
240:6; 284:2

- - - T - -

**t** [2]  4:1
**tactical**   [2]
246:2; 266:15
**tactics**   [2]
266:21, 22
**take**  [38]   6:3;
7:5;    10:19;
11:10;   16:18;
27:3;   29:5;
37:13;   47:13;
59:8;   60:5, 14;
69:13;   77:20;
82:2, 21;  83:7;
136:22;  166:6;
167:8;  168:14;
174:1;   193:5;
195:6;   198:7;
203:12;  212:5;
222:16;  223:25;
240:13;  260:24;
264:10;  266:11;
267:22;  272:4;
288:21,   23;
290:1
**taken** [20]  1:17,
20;  4:6;  57:9;
60:8;   99:23;
121:6;  125:14;
138:13;  165:8;
193:11;  195:7;
223:2, 22; 224:6,
10;   237:23;
260:25;  294:6;
296:7
**takes** [7]  17:4;
64:12;   94:25;

131:5;  170:3, 17;
211:19
**taking** [8]  7:10;
107:21;  130:21;
161:1;   171:7;
175:23;  260:16;
265:23
**talents** [1] 205:5
**talk** [20]  14:12;
30:20;   31:11;
34:18, 24;  35:2,
4;  48:3;  67:19;
69:8;   99:15;
115:13;  219:13,
14;  220:7, 9;
231:2;  245:21;
264:24; 275:8
**talked** [6]  14:13,
19;   28:24;
41:21;  130:16;
220:19
**talking**   [59]
18:19;   32:16;
34:21;   57:16;
64:21, 22; 80:24;
81:8,  21,  22;
82:12,  13,  15;
84:1, 4, 11, 12,
21,  22,  24;
86:10;   92:8;
94:16;   99:13;
104:18,   21;
105:5;  108:18,
20;   109:7;
110:10, 13, 22;
112:11;  113:17;
114:6;   129:8;
135:24;  136:5,
11;   141:19;
182:18,   19;
208:4;  225:23;
229:20;  230:24;
233:18;  256:15,
16,  21,  22;
265:14;  275:16;
281:2,  3,  10;
282:22; 283:8
**talkovers**   [1]
294:10
**talks** [8]  71:8;
134:5,   21;
143:13; 249:10;
275:21,   22;
284:13
**tammy** [1]  1:6
**tandem** [1] 16:15
**tangipahoa**  [1]
10:17
**tantamount**  [1]
168:16
**task** [4]  146:10;
156:4;  286:18;

287:4
**taught** [25]
21:18; 66:17, 20,
21; 68:12, 17,
19; 87:1; 88:17,
19; 121:15, 23;
161:21, 22, 23;
162:7; 163:20;
179:11; 181:24;
231:5; 258:19,
22; 270:23;
271:1, 6
**teach** [16] 27:16;
65:20; 67:14;
69:9; 181:13;
182:24; 183:15;
194:22, 23;
207:7; 250:6;
258:19, 20;
259:23; 272:19
**teacher** [10]
23:2; 179:18, 20;
183:15; 192:22;
259:3; 272:1, 3,
22, 24
**teachers** [13]
22:1; 26:22, 24;
27:3, 6, 11; 35:2;
192:10, 11;
271:14, 15;
272:12, 16
**teaches** [1]
258:7
**teaching** [32]
17:12, 15; 27:15;
31:21, 23; 67:5,
9, 10, 12; 92:25;
162:10, 17, 19,
24; 163:1;
191:6, 11, 13, 16;
192:6; 244:2;
251:1; 252:12;
256:2; 270:18,
19; 271:13, 19,
20; 272:20
**teachings** [3]
232:20; 234:2, 3
**technical** [2]
201:14; 211:14
**technique** [6]
167:24; 168:24;
172:17; 173:12;
174:6, 10
**telekinesis** [1]
234:10
**tell** [29] 12:5;
23:5; 54:25;
69:18; 77:5;
87:16; 88:5;
96:16; 97:16, 25;
132:8; 170:11;
173:4; 175:24;

180:16; 195:16;
201:14; 214:18,
21; 215:2, 11;
220:3; 231:24;
235:6; 242:17;
271:4; 279:2;
282:10; 291:4
**telling** [4]
204:17, 21;
234:17; 270:24
**tells** [7] 146:14;
156:12; 162:21;
192:15; 234:15;
272:7; 274:10
**tenants** [1] 147:8
**tend** [4] 69:8;
72:5; 217:13;
220:21
**tent** [5] 157:25;
158:2, 3, 7
**tentative** [1]
147:9
**term** [12] 25:16,
17; 29:1; 62:4;
67:12; 104:1;
159:5, 15, 16;
224:16
**terms** [6] 204:25;
206:21; 207:12,
24; 233:22;
241:15
**territory** [1]
28:13
**test** [16] 100:16;
164:18, 19, 21;
166:6; 185:7;
186:14; 187:7;
280:3, 6, 24;
281:12; 282:4,
13; 283:1
**testable** [1]
100:17
**testament** [1]
278:10
**tested** [11]
99:24; 166:24;
173:7; 193:3;
205:16, 22;
225:6; 280:10,
13; 282:2, 4
**testified** [3] 5:5;
19:15, 17
**testify** [5]
116:17, 22;
139:4; 171:9;
296:10
**testifying** [2]
48:17, 20
**testimony** [15]
7:5, 6; 19:15,
19:22; 30:21;
120:25; 123:15;

172:4; 182:16;
210:1, 6; 256:14;
294:5; 296:7, 12
**testing** [1] 99:25
**texas** [1] 155:14
**textbook** [8]
10:22; 36:5;
165:19; 166:6, 9;
274:1, 3, 7
**textbooks** [1]
164:6
**than** [29] 6:4;
17:6; 30:8;
31:21, 23; 40:23;
41:20; 44:5;
46:24; 52:14;
70:15; 73:13, 15,
24; 87:8; 93:4;
105:13; 148:17;
194:25; 220:6;
221:6; 226:18;
227:14; 230:11;
236:10; 268:3;
271:21; 279:5,
15
**thank** [3] 66:5;
293:18, 21
**that's** [204]
7:21; 9:5; 17:7,
21; 18:2; 19:23;
29:14, 16; 37:23;
40:20; 42:3, 25;
44:7, 19, 25;
45:6; 48:7; 51:4,
17; 52:22, 23;
54:17, 21; 55:8;
56:19, 24; 57:7,
22; 64:7, 16;
65:9; 70:13, 25;
73:17; 78:19;
80:21; 81:5, 25;
83:23; 84:9;
85:12, 18; 86:9;
87:13; 88:4, 14,
15; 89:19;
92:21, 23; 94:9,
12; 95:21;
98:15, 19;
100:10; 101:3;
102:13; 103:2,
17; 106:23;
107:16; 108:5;
110:2, 5; 112:13;
116:8; 118:7, 10;
122:12; 126:8;
128:3; 130:5;
131:17; 133:13;
134:20; 135:1;
140:24; 141:13;
143:22; 145:13;
147:2; 148:2, 8,
9; 149:3; 153:8,

10; 158:23;
159:5, 25;
161:20; 163:2;
165:10, 11, 16,
18; 168:21;
169:15; 170:8,
18; 172:14;
173:4, 12, 25;
174:25; 175:23;
176:18; 177:5;
181:21; 182:7,
18; 183:20;
184:9; 186:5;
188:23; 192:17,
19;
194:23; 195:1,
12; 199:12, 22;
200:2, 18, 20;
201:16; 203:6;
204:21, 22;
206:8, 11, 23;
211:23; 213:13,
16, 23; 214:14;
215:25; 216:19;
217:19; 220:2;
222:24; 225:14,
15; 226:11, 18,
25; 229:6;
231:7, 21;
234:13, 22;
235:17, 19;
238:9, 23; 237:2,
16; 238:15;
239:1; 244:10;
245:6, 15, 24;
249:3, 11;
255:23; 256:12;
258:21; 262:4;
264:6; 265:5;
257:4; 268:5;
269:17; 272:23,
24; 273:16, 17,
18; 274:2;
276:9; 277:24;
278:24; 279:2;
280:13; 281:8,
19; 282:23;
283:22; 285:9,
19; 290:4;
291:20; 292:15
**their** [84] 9:1;
10:11; 16:10, 22;
25:15; 27:2, 15;
52:7; 63:9;
80:10, 20; 83:13,
14; 85:2, 3;
87:7; 98:1, 11,
14; 102:17;
111:19; 112:16;
134:13; 140:10;
141:2; 143:21;
144:15; 145:11;

146:9, 11, 14, 15,
17;   147:1, 6;
150:3, 17;  151:4,
10, 11, 22, 23;
152:1, 2, 3, 14;
155:7;   161:1, 5,
10;   180:25;
181:11;   187:8;
195:23;   197:17;
198:8;   199:5;
205:5, 16;  214:5;
216:22;   218:15;
220:9;   221:3;
242:18,   23;
243:14;   245:10;
247:9;   249:23;
252:18; 259:1, 6,
16;  260:21, 22;
269:2;   271:16,
17;  288:11, 15,
21, 25
**theism** [1]  57:9
**theist** [1]  40:16
**theistic**   [7]
40:17;   52:7;
139:20;   140:21,
23;   141:3;
277:12
**them** [72]  18:10;
22:2;   23:1;
27:24;   30:15;
43:8, 14;  59:13;
60:1;   63:2, 5;
68:14;  74:3, 4, 8;
90:10;   94:7;
102:17;   109:2,
15;   145:9;
149:1, 2, 5, 6;
150:7;   151:6;
152:3;   155:7;
164:19, 20, 21;
177:12,   15;
180:13;   181:4;
184:1, 6;  191:11;
192:3;   199:6;
200:3;   201:22;
206:14;   212:24;
213:9;   214:2, 3,
4;   220:22;
225:22;   232:25;
238:25;   267:4;
269:11;   270:1;
271:1,  16,  17;
272:9,   10;
273:12,  14,  15,
19;   274:10, 13,
16;   287:24;
288:21, 23
**thematically** [1]
165:8
**themselves** [21]
42:23; 85:11, 17;

93:20;  94:11, 21;
142:11;   150:15,
16;   158:19;
159:6, 24; 200:1;
213:6;   218:19;
232:18,   23;
239:2, 9; 249:21;
277:10
**then** [60]   9:13;
14:10;   15:19;
18:14;   23:24;
54:8;   65:7;
67:11;   71:3;
72:6;   76:10;
77:1,   78:3;
83:24;   89:8, 9,
10;   98:5, 13;
104:16;   107:21;
115:15;   120:8;
123:4;   137:7;
141:15;  143:13;
156:5;   166:21;
181:10, 12, 14;
183:11;   187:4,
19;   192:22;
193:5;   208:4;
227:19;   234:20;
239:3, 20, 21;
240:18;   246:23,
25;   254:18;
261:6;   262:23;
270:1; 271:4, 12;
276:24;   282:18;
285:25;   286:18;
288:14;   289:15;
290:19, 23
**theocracies** [1]
80:16
**theocracy** [5]
80:4, 6, 18, 22;
81:16
**theocratic**  [9]
80:1;   82:11;
84:5, 20; 85:3, 5,
9; 86:17; 87:14
**theocratically** [1]
85:2
**theologian** [1]
278:25
**theologies** [1]
205:25
**theoretically** [5]
81:11; 84:9, 12;
85:11, 16
**theories**   [7]
47:11;   141:2;
158:14;   180:19;
266:9;   292:13,
19
**theorist**   [1]
243:5
**theorists** [16]

42:21;   47:16;
62:25;   73:10;
74:1, 11;  148:11;
243:13,   21;
244:11;   277:10;
285:7,  14,  19;
286:16;   287:1
**theory**   [150]
17:15;   21:11;
22:18; 25:13, 23;
28:20;   41:1;
42:16;   43:1;
44:9, 12; 45:3, 6;
46:19;   50:15;
62:2, 16;  63:11,
22, 23; 64:2, 9,
13, 16, 21, 23;
65:10, 11;  68:5,
10;   70:16;
71:10;  72:8, 11;
73:1,   75:12;
76:15, 16;  77:2;
87:10, 18; 99:16,
22;   100:3, 24;
102:7,   14;
103:14;   104:16;
111:4;   117:11,
17;   118:22;
119:11,   23;
120:3, 10, 19, 22;
121:17;   122:5,
24;   123:11;
124:1,   13;
132:20;   134:3;
136:23;  137:5, 7;
139:22; 140:2, 7,
9, 14, 20, 25;
141:5, 10, 17;
142:8;   145:18,
19, 20;  156:24;
157:5, 11, 22, 25;
158:6;   161:12;
163:24,   164:23,
25;   165:7;
166:5,   23;
167:18; 168:6, 8,
19;   169:20;
171:3, 24; .172:1,
7, 9; 173:6, 7, 8,
17;   174:9, 11,
13, 22; 175:5, 7,
8;   176:6, 16;
181:12,   25;
182:1;   185:14,
16;  188:15, 17,
19;   190:14;
191:12; 195:2;
207:2,  5,  11;
208:15;   227:2,
10, 16;  241:23;
242:3; 258:8, 10;
259:23;   264:17;

276:24;   277:15;
278:11; 279:6
**there** [227]  7:15:
14:2; 15:4; 17:1,
23;  21:2;  23:4,
15; 24:16; 26:6;
28:10;   29:7;
30:7, 8, 19; 31:4;
32:25; 37:10, 18,
23; 39:6, 17, 22;
43:4,  8,  25;
46:24; 47:2, 4, 8,
10; 52:9, 11, 21;
54:12, 19;  56:1,
5;   58:9,  11;
60:23; 61:4, 18;
63:9;   64:1;
66:10, 13; 67:8;
70:20;   71:22;
76:8;   79:22;
80:3, 15;  81:9;
91:1;  93:16, 17,
23;   99:21;
100:22;   101:17;
102:12;  103:14;
105:8;   107:20;
108:7;   109:4;
110:4, 7;  112:6,
19;  113:13, 24;
114:13,   25;
115:7; 116:5, 15,
23;   121:8, 9;
123:8, 9, 12, 22,
23;   124:1;
126:17;   127:2,
18;   130:20;
133:14;  136:4, 6;
138:4; 141:7, 24,
25; 142:4, 6, 12;
144:7,  11,  22;
147:12;   149:15;
151:5;   153:23;
156:1,   23;
157:13,   25;
158:18;   159:10;
162:21; 163:2, 3;
184:5,  8,  17;
165:21;   168:1;
169:19,   24;
170:18, 25;
171:9;   172:25;
173:18;   175:4,
20;   177:19;
180:11;   182:11;
189:11;   192:4,
15;  194:5, 8, 9,
18;   198:17;
199:10,   23;
201:2, 3, 13, 15;
202:10, 11, 12;
204:15;   205:13;
209:14;   211:16;

212:25; 217:5; 218:12; 219:6, 11, 19; 222:1, 13, 22, 25; 223:5; 228:2; 229:12, 13, 25; 230:8, 9; 231:1; 241:13; 243:21; 246:15; 249:8, 19; 250:3, 13; 251:1; 252:10, 14; 253:15; 258:17; 260:3, 11; 261:4; 266:15; 267:10; 268:10, 18, 19, 22; 270:8; 272:5; 273:9, 13, 15, 19, 25; 277:15; 278:2; 280:2, 6; 281:11, 23; 282:21, 22; 286:18, 19; 287:7; 288:3; 289:9; 291:5; 292:21; 293:6, 12
**thereabouts** [1] 20:2
**therefore** [1] 108:7
**these** [34] 21:4; 26:2; 28:19; 51:9, 15; 59:5, 18; 62:18; 103:23; 116:13; 122:23; 130:25; 153:4; 178:23; 181:8, 20; 182:12; 184:4; 192:1; 199:7; 209:3; 213:13; 215:20; 219:13; 223:11; 224:3; 236:17; 250:22; 266:13, 20, 25; 269:5; 288:14
**thesis** [1] 157:14
**they** [338] 10:13, 14, 18, 19, 21; 16:18, 21, 24; 17:5; 18:6, 9; 21:16; 22:6, 11, 15, 20, 23, 25; 23:17, 18; 24:10, 12, 15; 26:4, 5, 24, 25; 27:5, 10; 28:2, 4, 5, 7, 8, 9, 11, 13, 24; 42:23; 46:10, 15; 52:4; 55:23; 60:3; 61:22;

65:13; 68:24; 69:16, 17, 18; 70:2; 74:12, 14; 77:21; 81:3, 4, 5; 82:2; 85:12, 18, 19, 21, 22, 25; 86:3; 88:1, 24; 89:1, 4; 90:6, 12; 94:12; 98:2, 3, 12, 13; 99:25; 100:1; 104:23; 111:18, 21; 112:7; 113:22; 120:12; 121:10; 124:10; 125:4; 126:11; 127:6; 132:16; 133:7, 10; 140:8, 9, 13, 15, 24; 141:12; 142:7; 143:20, 25; 144:14, 16, 20; 145:9, 10, 12, 13; 146:7; 147:20, 21; 148:20, 21; 150:16, 18, 23; 151:5, 6, 8, 11, 25; 153:6; 156:19; 158:20; 159:25; 160:14; 161:20, 22, 23; 162:1, 4, 9, 11, 12, 22; 165:10, 23; 170:3; 172:23; 173:2; 174:24; 175:3, 5; 177:6, 25; 182:24; 184:6; 185:8, 9; 187:14, 16, 22, 23; 188:1, 4, 21; 191:23; 192:3, 5, 11, 15, 16, 21; 193:13; 194:17; 195:1, 19, 22; 196:2, 5, 13, 19, 21, 23; 197:13; 198:3, 5, 7, 8; 199:2, 3, 11, 17, 20; 201:19, 23, 24, 25; 202:3, 4; 204:18, 21, 22; 205:22, 23; 206:3, 4; 210:14, 18; 211:12, 15; 213:4, 6; 215:8; 217:13, 14, 16, 17, 22, 23, 24; 218:11, 13, 23; 219:15; 220:7, 23; 221:15; 222:11, 12;

232:19, 20, 22; 233:20; 234:1, 4, 24, 25; 235:24; 236:4; 238:14; 239:14, 16; 240:13; 242:4, 5, 7, 15, 20; 243:12, 14, 17; 244:23, 25; 245:2, 10, 11, 12, 13, 14, 15, 16, 17, 19; 246:3, 4; 247:9, 10, 18; 248:9; 249:1, 14, 21, 22; 250:2, 8, 10, 18; 251:14; 252:7; 258:18; 259:2; 260:2, 15, 18, 19, 20; 267:6; 269:2, 3, 8; 270:13; 272:18; 273:20; 277:16; 283:24; 284:18; 285:22; 286:17, 21; 287:1, 5, 6, 14, 21, 24; 288:1, 2, 3, 4, 5, 11, 13, 16, 17, 18, 20, 22; 289:1, 5, 12; 292:19, 24
**thing** [30] 9:5; 43:21; 48:7; 71:23; 91:17; 111:24; 112:1; 115:9; 153:4; 181:7; 187:3; 188:7; 200:25; 213:4; 219:25; 220:3; 222:7; 224:2, 4; 233:1; 246:1; 251:13; 269:21; 276:23; 281:2, 10; 284:14, 15; 288:7, 8
**things** [80] 22:12; 32:25; 34:7; 37:14, 21; 49:8; 51:9, 10, 11; 52:21; 59:11, 18; 71:4; 77:18; 85:4, 13; 91:15; 92:14; 103:24; 106:16, 19; 110:5, 9, 19, 21, 23; 119:5; 130:15, 21, 25; 131:21; 134:8, 18; 144:6, 10; 147:10; 151:6;

160:16; 186:5; 191:19; 196:22, 24; 198:6, 9; 199:19; 201:19; 213:4; 214:3, 25; 217:16; 218:2, 3, 4, 15, 16; 220:5; 221:2, 19; 224:24; 225:10, 13; 226:12, 20; 227:1; 229:25; 239:14; 241:10, 17; 242:24; 269:16; 270:9; 271:16; 272:16, 25; 273:8; 276:8; 280:24; 284:13; 286:17; 292:21
**think** [232] 7:16; 14:23; 15:7; 17:5; 18:9; 23:8; 24:22; 25:4, 15; 26:9; 28:23; 29:14; 31:7, 9; 32:7; 35:19; 39:8, 10; 43:3; 46:7; 47:12, 22; 57:11; 58:25; 60:1; 71:7, 17, 22, 23; 73:12; 78:6; 80:4; 82:23; 83:10; 85:5, 25; 86:2, 11, 18, 21; 87:2, 3, 9, 13; 91:15; 93:11, 15; 100:19; 102:11, 18; 103:17; 109:6, 9, 14, 22; 110:15, 22; 111:2; 112:13, 19; 113:8, 13; 116:3; 120:12, 15; 125:6; 130:1, 7; 131:13, 25; 133:6, 15; 135:6; 13; 136:17, 18; 137:9; 138:16; 139:3; 140:11, 13, 14, 17, 23; 142:25; 143:2, 4, 22; 144:7; 145:1; 151:24; 152:20; 153:7, 12; 156:8, 23, 25; 159:25; 160:16; 161:19; 164:8; 168:14, 16, 21, 25; 169:2; 171:4, 24;

172:7, 15, 16;
173:15, 20;
174:4; 175:3, 12,
20; 176:1, 13;
177:5, 9, 10, 11,
14; 179:14;
181:8, 21, 23;
182:6,
21; 183:21;
184:3; 185:11;
186:25; 188:8,
23, 25; 189:11;
191:13; 192:20,
23, 25; 193:10;
194:10, 14, 18,
21; 195:20, 24;
196:6, 13, 14;
198:9; 200:11;
201:18, 21;
202:3, 4, 13, 15,
19, 25; 205:6;
206:5; 207:6, 7,
17; 208:2;
211:2; 213:3;
214:19, 20;
215:8, 10;
216:19, 21;
217:6; 221:10,
18; 222:10, 22;
223:11; 225:15,
19; 226:5, 19;
231:3, 16, 21;
234:13, 14;
235:19; 239:8;
241:14; 244:21;
249:9; 250:5, 8;
251:12; 255:6,
12; 258:8;
264:16; 268:11,
22; 269:1, 4, 17;
270:17; 274:3,
13, 15; 275:5;
276:22; 277:23;
278:1; 279:2;
286:13; 287:20;
289:20; 290:11;
291:25; 292:4, 8,
10; 293:18
thinkers [1]
165:22
thinking [12]
16:24; 65:2, 8;
68:25; 69:12;
82:4; 101:7;
216:11; 217:2;
275:11, 12, 14
thinks [1] 257:14
third [3] 57:7,
12; 79:12
thirdly [1] 84:13
this [198] 5:15;
9:2, 11, 21; 11:5;

14:8, 15; 15:8;
17:10; 21:10;
22:7, 17; 23:1, 9,
25; 24:18; 25:2,
11, 12; 26:19,
21; 28:18; 29:6,
10, 19, 22;
30:13, 20, 24;
31:9, 13, 18, 22,
23, 25; 32:1, 5;
33:8; 35:20;
36:7, 18; 37:14,
17, 20; 38:14;
40:15; 42:25;
48:5; 49:3;
50:25; 55:8;
60:17; 61:5;
62:20; 64:12;
80:4; 81:20;
84:8; 105:2, 10,
12; 106:25;
109:16; 112:10;
116:10, 16;
118:25; 120:5;
121:6; 134:17;
140:21; 141:4, 6,
10; 142:15;
143:23; 144:17;
149:14; 155:16;
156:6, 15;
157:20; 158:8,
24; 159:11, 14,
19; 160:19;
161:12; 162:23;
163:15; 165:17,
24; 166:17, 19;
168:2, 4; 169:25;
170:6; 172:19;
173:2, 11, 15;
174:4; 177:3, 11;
178:20; 179:23;
181:9, 11, 14;
183:11, 19, 24;
185:6, 16, 17;
188:17; 191:10;
192:9; 194:7;
195:2; 199:24;
203:15, 19, 20;
204:2, 7, 9, 17;
205:18; 208:8,
24; 209:6, 10;
212:3, 4, 11;
213:16; 217:15;
218:7, 10, 25;
220:11, 24;
223:8, 9; 224:13,
14; 225:14, 21;
229:3; 230:12;
241:18, 9, 11;
247:5, 7, 22;
248:7; 253:7;
254:12; 256:2,

11; 257:13;
259:7, 17; 260:4,
9; 262:1;
270:15; 274:1, 9;
276:5, 19;
278:15; 279:21;
284:20; 285:3;
286:6, 14;
287:15; 291:17;
294:5, 8, 14;
296:2, 3, 7, 12,
20
thomas [1] 2:4
thompson [159]
2:4; 3:10; 5:10,
13; 8:17, 21;
9:3, 16, 22; 10:3,
8; 11:24; 14:1,
11, 24; 15:9;
16:1; 18:21;
26:11, 16; 29:15,
17; 37:6; 41:6,
16; 45:20; 46:1;
47:5; 48:6;
53:22; 54:23;
55:4; 58:16, 20,
24; 59:6; 60:6,
9, 18, 24; 63:25;
64:8, 24; 69:11;
71:2; 72:18;
75:11; 76:25;
78:11; 79:9;
90:11; 95:22;
96:20; 97:9;
98:4; 99:14;
100:8; 101:4, 16;
102:4, 23;
105:11, 20;
106:2, 9; 107:15;
108:4, 11, 19;
109:3; 110:3;
111:12; 113:3,
10; 114:5, 12,
20, 24; 115:10;
116:14, 20;
117:19; 119:20;
120:7; 121:7;
122:13; 123:19;
124:11, 23;
125:12, 15;
138:14; 150:5,
19; 154:14, 24;
159:8; 160:8;
162:2; 163:8, 13;
167:17; 171:22;
172:11; 174:17;
178:21; 179:4;
182:9; 183:4;
184:17; 186:18;
189:10, 21;
190:3; 193:20;
195:8; 203:21;

204:4;
207:20; 210:7;
211:7; 215:13;
223:10, 18;
224:7; 227:9;
228:15; 237:21,
24; 244:5, 24;
246:20; 253:6,
14; 254:4;
255:3, 10, 17;
256:17, 24;
257:6, 12, 24;
258:23; 260:1;
261:1; 265:8;
270:5; 272:14;
279:12, 20;
281:1, 21; 282:1;
284:6; 286:7;
292:6; 293:17
thompson's [1]
228:10
those [70] 4:11;
10:19; 13:17, 21;
14:21; 18:1;
32:20; 33:7, 22;
44:6; 50:16, 18;
53:4; 54:22;
59:15, 24; 62:23;
67:2, 18; 68:23;
73:3; 80:8;
90:14; 97:15;
98:10; 104:25;
105:18; 112:18;
121:9; 132:25;
134:13; 148:22;
150:20, 23;
151:1; 152:6;
164:12; 168:14;
177:22; 178:23,
25; 181:18;
187:9; 190:9;
197:23; 202:2;
218:19; 219:17;
221:19; 222:23;
228:10, 12, 16;
230:22; 238:16;
240:24; 242:24;
243:15; 244:20;
253:12; 259:1;
265:21; 266:10,
14, 22, 24;
269:3, 24;
283:11; 292:19
though [13]
30:24; 31:21;
91:18; 137:15;
154:21; 176:16;
184:25; 193:2, 5;
208:8; 252:21;
278:4, 23
thought [12]
18:9; 20:25;

65:24;     69:10;
91:22;     94:12;
154:20;    164:3;
199:4;     253:13;
257:21; 294:10
**thoughtful**   [1]
221:1
**threat** [1]  155:22
**three** [12]  56:24;
58:9,  11,  13;
59:12;     66:25;
82:18,     21;
197:22;  235:11;
237:8; 265:17
**through**   [26]
13:5;  16:17, 22;
20:13;    24:13;
25:9;  29:24, 25;
35:10,  11,  16;
38:23, 24;  39:1,
2;  62:10;  93:3,
7;      126:12;
129:6;     139:2;
224:14;  242:18;
279:22; 294:17
**throughout**   [5]
72:6;      93:18;
147:1;     223:1;
264:24
**thus** [1] 283:13
**tie** [1]  9:7
**tight-knit**    [1]
242:16
**till** [1] 30:10
**time** [45]   14:2;
17:10;  18:2, 24;
20:19;    23:21;
24:4;   25:5,  16,
19,  23;    26:2;
27:20;     29:6;
31:18;    35:22;
38:7;  42:9;  60:5;
71:14, 16;  89:18;
92:2;  98:21, 23;
125:11;   130:8;
133:6;   144:11;
146:15,    22;
162:15,    18;
190:19;  194:24;
195:2;   198:13;
202:7;   209:21;
219:2;    245:3;
247:5;   268:25;
286:23; 290:13
**times** [8]   65:19;
71:19,   74:22;
117:3;   152:18;
159:22;  196:19;
231:24
**today** [8]  57:17;
59:22;    91:17;
236:5;    266:11;

277:6;    279:15;
285:17
**together**    [13]
13:6;    23:9,  11,
12;      149:11;
168:15;  190:10;
205:15;    208:4;
214:3, 5;  247:14,
15
**told** [3]  169:19;
257:20;  262:11
**tolerance**    [1]
230:16
**tomorrow**    [3]
285:20,    21;
287:20
**too**  [8]    20:6;
22:16;    23:20;
59:8;  65:7;  69:8;
112:10;  195:1
**took** [4]   27:9;
91:20;    238:9;
247:10
**top** [3]   156:2;
230:13;  235:10
**topic** [3]  20:16;
53:6, 20
**topics** [1] 30:19
**total** [1] 273:3
**totality**    [4]
30:25;     53:1;
54:2, 8
**totally** [1] 96:8
**touch** [1] 67:18
**toward**    [1]
208:16
**towards**   [6]
79:12,     19;
208:14;  217:18;
243:3, 7
**traces** [1] 155:2
**tradition**    [1]
168:1
**traditional**   [1]
233:8
**traditions**   [1]
225:4
**training** [1] 49:5
**traits** [1] 72:2
**transcendent** [2]
110:14; 238:7
**transcribed** [2]
5:25; 296:14
**transcript**   [4]
294:15;  296:1, 2,
16
**transcription** [1]
294:12
**treated**    [1]
127:20
**treatment**   [3]
91:6;    127:7;

251:3
**trial** [7]    5:8;
19:15;  30:13, 21;
31:1, 9; 287:17
**tried** [3]   58:19;
171:14, 16
**tries** [1] 241:17
**trojan** [9]  12:15;
37:13, 21;  79:11;
117:3;     139:9;
148:15;  209:12;
216:8
**trouble**     [1]
247:11
**troubles**    [1]
153:9
**troublesome** [1]
250:11
**true** [37]   46:5;
47:7;      70:2;
73:25;     74:6;
77:4;     89:19;
94:6, 24;  97:11;
98:5;   99:6,  18;
105:2;    119:3;
132:19;   134:1,
20;      142:14;
160:2;   179:24;
185:17;  209:23;
229:12,    15;
235:15;  245:1;
246:11;  247:6;
250:16;  253:17;
280:22;  282:16;
289:19;   290:9;
295:3; 296:16
**trust** [2]  247:22;
257:4
**truth** [18]   70:3;
179:22;  195:16;
214:21;   215:2;
220:4;   227:20;
228:1, 23;  229:7,
10,  19;   230:5;
231:24;  234:18;
242:17; 282:24
**truthfulness**  [1]
205:10
**try** [14]   6:8, 12,
22;  29:9;  92:15;
132:10;   137:9;
213:2, 5;  230:3;
288:4, 15, 24
**trying**     [32]
53:23;     54:1;
92:6;  93:16, 25;
94:2;     95:23;
109:10;  119:10;
125:5;    133:18;
134:11;   160:21,
23;      171:17;
190:11;   197:6,

20;      208:2;
214:19;   215:8;
216:20;  228:11;
243:15;   248:1;
257:25;   270:6;
276:3, 4;  286:8,
9; 292:7
**turn** [2]    85:11,
17
**turning** [1] 79:10
**twenty-five**   [1]
10:12
**twice** [1] 270:18
**two** [17]    2:11;
31:15;    33:22;
110:22;   113 24;
144:6;     155:5;
168:14,    15;
181:2;    230:13;
265:16;   267:8;
273:8;    276:11,
12; 278:19
**two-thirds**    [1]
79:13
**type** [7]    91:25;
99:12;    111:1;
165:20;  211:17;
220:13, 14
**types** [5]   80:15;
106:16;   115:7;
218:20;  240:24
**typical** [1] 69:14
**typically**     [2]
42:23; 252:11

---

- U -

**u** [1]   4:1
**uh-huh**    [11]
6:10;     13:11;
14:16;    19:23;
77:12;    112:8;
134:6;    138:23;
197:25;   214:8;
226:20
**ultimate**    [5]
56:23;    57:10;
58:1;     80:1;
237:12
**unchanging**  [1]
99:20
**uncle** [1] 235:7
**uncommon**    [1]
222:24
**unconstitutional**
[20]    52:9,  18;
125:5;    153:10;
194:10,    21;
207:7; 249:8, 10;
253:24;   254:21;
255:13;    259:8.

19, 21, 23;
260:15; 268:19,
21; 270:9
**unconstitutionall**
**y** [1] 160:16
**uncontroversial**
[2] 147:2, 4
**under** [11]
55:11; 59:19;
85:19; 87:20;
99:5; 153:24;
172:19; 206:16;
225:1; 269:16;
296:14
**undergraduate**
[2] 65:25;
129:24
**underlinings** [1]
228:17
**undermined** [1]
155:8
**undersigned** [1]
295:2
**understand** [52]
6:5, 7, 9, 14, 20;
7:8; 15:12; 49:9;
52:1; 55:5, 7;
56:2; 57:19;
72:9; 75:18;
76:4; 83:5; 88:5;
89:25; 90:14;
91:16; 93:25;
95:23; 98:1;
102:11; 103:22;
106:10, 11;
108:12; 115:24;
124:5; 129:3;
170:20; 188:11;
192:1; 199:17;
222:12; 225:13,
20; 226:12;
227:1; 228:10;
229:2, 8, 17, 24;
232:21; 241:17;
286:8, 9; 292:2,
8
**understanding**
[20] 57:18;
73:23; 88:6, 15,
16; 89:14; 92:9;
93:24; 115:24;
176:23; 178:7, 9;
179:10; 187:13;
190:2; 227:21;
228:23; 258:1;
289:8; 296:17
**understandings**
[4] 94:1; 133:5;
134:13, 14
**understood** [12]
6:18; 57:2;
59:11; 60:2;

70:18, 19; 87:6;
95:2, 5; 132:25;
167:2; 247:9
**undesirable** [2]
242:6, 10
**unfair** [1] 181:8
**unifies** [1] 175:9
**unique** [3]
236:12; 241:2;
243:18
**united** [10] 1:1;
82:16, 17;
144:19; 158:17;
161:7; 179:13;
195:10; 198:2;
250:14
**universe** [8]
99:19; 101:18;
102:21; 232:6,
10; 235:15;
260:4
**universes** [1]
292:14
**university** [12]
21:23; 24:9;
39:16, 21; 66:7,
11, 12, 14, 23;
78:23; 143:4;
263:18
**unless** [4] 63:18;
131:13; 186:12;
220:23
**unlocking** [1]
152:16
**unmoved** [1]
94:18
**unreachable** [1]
231:21
**unscientific** [1]
128:13
**until** [5] 4:13;
5:8; 40:4;
197:16; 265:11
**unusual** [2]
251:8, 13
**unwise** [1]
153:13
**up** [58] 10:19;
17:4, 22; 27:3;
29:5; 31:8;
35:20, 22; 46:2;
62:20; 69:13;
74:23; 88:12, 16;
93:2, 7; 98:25;
102:16; 103:13;
108:22; 109:12;
121:6; 123:7;
130:11; 132:9;
133:20; 136:23;
142:11, 14;
143:23; 161:1;
162:16; 166:17,

19; 175:21;
176:13; 177:7,
13; 181:9;
186:12; 192:17;
193:5; 198:7;
200:17; 201:16;
204:9; 214:19;
223:12; 229:7;
247:21, 25;
248:15; 254:7;
255:21; 259:6,
16; 272:22;
288:19
**uphold** [3]
84:15, 18; 94:11
**upon** [14]
103:16; 112:21;
116:17; 127:13;
136:7; 139:1, 4;
183:6; 188:18;
195:19; 196:5;
199:14; 239:22;
296:10
**upset** [1] 133:3
**us** [17] 51:23;
55:6; 61:1;
96:16; 146:14;
198:16; 203:17;
211:4, 6, 21;
239:25; 247:8;
253:10; 291:2, 3,
6; 293:6
**use** [26] 17:2;
25:3; 42:21, 23;
43:15; 44:20;
62:4; 85:1;
92:11; 96:4;
103:5; 137:8;
159:15; 165:18;
173:11; 191:1;
224:17; 226:14;
227:12; 244:23;
246:5; 262:22;
277:25; 278:10;
282:25; 283:20
**used** [25] 4:14;
10:24; 42:11, 13,
19, 25; 80:15;
93:19; 95:13;
103:25; 108:16;
110:25; 117:16;
122:21; 128:1, 6;
130:2; 187:11;
217:25; 219:21;
265:6; 283:18;
287:3; 294:9
**useful** [1] 35:16
**uses** [1] 58:12
**using** [10] 25:15;
108:21; 111:21;
130:22; 137:6;
256:13; 266:12,

20; 267:4
**usual** [1] 78:12
**usually** [4] 57:9;
141:1; 156:15;
229:21
**utilize** [1] 265:16
**utilizing** [1]
107:22

- V -

**vague** [8] 53:11;
63:14; 99:9, 11;
106:8; 145:23;
255:9; 291:20
**valid** [3] 77:3;
190:14; 296:2
**validity** [23]
112:20; 113:2, 4,
9, 14; 114:13,
21, 25; 115:8,
13, 14; 116:3,
15; 119:10, 22;
120:10, 19;
139:22; 189:22;
280:3, 7; 281:12
**value** [2] 234:1,
4
**variant** [2]
129:22; 131:7
**variation** [1]
131:10
**variations** [1]
158:1
**variety** [6]
144:10; 146:20;
165:21; 222:10,
11
**various** [20]
22:23; 43:25;
51:12, 15; 59:10,
11; 72:10;
74:22; 123:10,
24; 124:4;
141:12; 170:2,
16; 196:20;
198:6, 7; 216:4;
218:4; 222:12
**veracity** [1]
155:9
**verbal** [1] 6:2
**verbatim** [2]
76:3; 269:14
**verified** [2]
229:11; 294:17
**verify** [2] 187:8;
208:4
**version** [5]
128:22; 129:1;
130:9, 23; 144:2
**versions** [3]

128:22;   130:2;
131:1
**versus** [3]   1:9;
141:18;   251:2
**very** [72]   24:10;
38:2;      55:21;
56:20;      58:25;
69:14;      70:25;
71:14;      88:4;
89:17;   91:3, 5;
98:20;   99:11, 22,
23;      108:14;
115:8;      117:8;
124:6, 8; 129:1:16,
136:1;      140:8;
145:1;      149:2;
152:14,      18;
153:8,   11,   13;
156:8;      165:19,
23;      169:11;
170:6;   172:16;
176:1;      177:9;
178:2;      184:9;
187:12;   192:25;
194:1; 196:1, 13,
14;      198:22;
199:2,      23;
205:19;   209:13;
220:24;   223:8,
11;   225:11, 15,
21;      230:3;
233:5;   234:20;
240:13;   253:7;
279:1;   288:22,
23;   289:10, 16;
290:3;   291:20;
293:5
**viability**   [2]
214:11; 215:15
**viable** [1] 146:24
**videotape**   [1]
152:16
**view** [49]   44:5;
91:8;   99:4, 12;
102:19;   142:9;
146:4;   156:11;
160:11,      13;
175:18; 176:7, 9;
179:2, 5; 181:25;
189:17,      20;
193:23;   215:20;
222:24;   223:2;
224:18,   21,   23;
225:18; 232:1, 3;
233:9,      25;
236:11;   237:1;
239:22;   245:12,
16;      246:3;
247:8;   253:23;
259:26;   260:3;
275:5;   276:17;
277:16;   278:24;

279:1, 5
**viewed**      [3]
228:17;   234:12;
253:20
**viewpoint**   [2]
209:6; 290:4
**viewpoints**   [1]
209:5
**views** [15]   87:7;
124:9;   134:10;
144:16;   146:12,
18, 19;   147:1, 6;
150:2, 4;   161:4;
179:8;   240:20,
22
**violate** [1] 256:3
**violates**      [1]
258:9
**violation**      [1]
254:12
**violations**   [1]
257:15
**violence**      [1]
206:1
**virtually**      [1]
252:14
**visited** [1] 39:15
**vocal** [1] 152:18
**volunteers**   [1]
257:13
**voss** [1] 23:6
**vote** [2]   83:16;
85:11
**voted** [2] 26:25;
253:16
**votes** [1] 253:19

---

**- W -**

**wait** [2]   138:14;
287:23
**waived** [1] 4:10
**waljack**      [2]
14:20; 15:1
**walk** [3] 162:15;
272:22; 292:10
**walking**      [1]
106:20
**want** [56]   15:8;
16:21;   29:5, 13,
18; 31:5; 47:13;
48:3;      60:17;
62:9, 12;   65:3;
73:18;      75:4;
76:2;      85:12;
89:4;      91:21;
93:22;   113:12;
129:2; 132:2, 16;
162:7;   185:23;
167:8;   173:23;
201:20;   203:11,

19;      204:12;
206:15;      208:1;
211:25;   212:4;
222:4;      224:2;
228:7, 13; 229:1;
235:21;   240:10;
244:22;   252:13;
259:1;   264:20;
265:10;   270:18;
279:22;   283:14;
286:6, 18; 288:2;
292:7;   293:11,
14
**wanted**      [16]
12:5;      39:18;
50:21;   51:17;
60:19, 25; 85:18;
88:25;   114:17;
246:5;   269:13,
14, 16;   270:15;
281:9; 287:21
**wants**      [3]
234:19; 255:18
**war** [7]      159:1,
16,   18,   25;
160:10, 12, 15
**washington**   [1]
126:19
**wasn't**      [14]
15:10;      16:19;
19:21;      21:12;
90:15;   135:17;
140:5, 6;   216:10,
24;      217:1;
219:11;   247:4;
266:12
**way** [109]   40:10;
52:6;   65:6; 73:6;
82:25;      87:8;
88:7, 17;   89:16;
91:23;      92:12;
93:4;   95:6,   8;
109:23;   112:13;
120:13;   124:19;
128:3;   129:7;
132:17;   133:13;
137:9, 22; 138:1;
145:13;   146:13,
16;      148:25;
149:3, 5; 150:17;
151:13;   156:15;
159:26;   163:19;
166:10;   167:3;
168:21;   172:21;
177:12;   181:11,
24;      182:7;
184:3;   186:16;
188:25;   190:11;
194:5;   201:6;
202:10,   12,   21,
24;      208:1;
209:2,   10,   14;

211:18;      216:9;
224:24;   225:10;
226:12,      19;
227:1;   236:4, 9,
13;      241:7,   9;
242:13;   243:13;
245:11,      18;
251:22;   253:4;
256:9;      258:18,
21;      259:24;
260:8;      264:5;
266:6,   16,   17;
268:5;   276:3, 19;
278:21,      23;
280:2, 6, 13, 23,
25;      281:19;
282:5, 7, 12, 25,
283:1;      286:14,
25;      287:16;
288:6; 290:23
**ways** [14]   59:10;
80:3; 86:2; 93:9,
24,   25;   94:1;
134:11;   165:8;
218:2,   13,   24;
222:15; 266:20
**we** [188]      9:6;
12:3, 13;   13:6;
15:19, 25; 16:23;
18:1;      21:23;
22:9;      25:17;
26:12;   29:14;
39:22, 23; 41:21;
57:17;   59:19;
64:20; 67:16, 20,
25;   70:16, 19;
71:4, 5;   72:10,
14, 19;   74:16;
77:17; 79:13, 22,
25; 94:11; 96:4,
12,   13, 14,   16,
24;   97:1, 2, 14,
15;   102:21, 25;
103:3, 5, 6, 9;
104:16,   22,   23,
25;   105:17, 22,
24;   106:16, 17,
21,   22,   24;
107:11, 16,   18;
109:8, 14;   110:5,
18,   19;   118:2,
19;   119:1,   4;
120:6;   122:12,
15;   123:3,   4;
124:7;   136:19;
138:16;   139:15;
147:11, 12, 13;
148:17,      19;
149:15,      17;
150:3;   157:4;
164:3; 168:9, 15;
171:13;   175:22;

180:5; 184:19;
188:12; 189:3;
195:20; 202:23,
24; 203:9, 22;
204:2, 23; 205:3,
8, 14, 24; 206:9,
10, 18; 208:4;
211:21; 212:2;
214:23; 224:14;
225:20; 228:22;
229:21, 22;
230:1; 235:15;
237:15,
17, 18; 238:15;
242:18, 19;
245:8; 256:23;
257:3, 4; 262:18;
269:25; 274:19;
275:20; 276:23;
281:2, 3, 10;
283:14; 284:19,
20; 285:16, 20,
21; 286:3, 4;
287:20; 289:15,
21; 290:2, 25;
291:1, 9, 10, 12,
14, 15, 16, 22,
23, 25; 292:2,
13, 22; 293:2, 4,
8, 9, 10
**we're** [23] 15:4;
32:16; 41:20;
64:20, 21; 66:15;
84:11, 12;
136:11; 157:1;
172:12; 175:23;
182:18, 19;
256:14, 15, 16,
20, 21; 267:3;
287:15; 292:4;
293:8
**web** [5] 199:13;
212:1; 224:10;
246:16; 248:5
**website** [4]
129:23; 130:12;
223:23; 224:11
**wedge** [42]
12:10; 18:15, 19,
20, 22, 25;
25:24; 48:11, 12;
51:21, 24, 25;
52:10; 81:15;
82:20, 23; 83:4,
7, 10; 117:8;
122:19; 123:1, 4,
9, 23; 124:5, 6,
7, 22; 141:13;
149:1; 151:15;
155:1; 216:23;
245:4; 246:8, 21;
247:6; 251:18;

260:9, 12; 261:6
**wedge's** [2]
79:24; 124:21
**wednesday** [1]
67:8
**weigh** [1] 7:7
**weighed** [1]
225:6
**welt** [136] 5:18;
9:4; 12:8; 15:10;
26:23; 43:25;
46:9, 12; 47:6, 9,
12; 48:7; 50:19;
52:15, 21; 55:5,
21; 56:5; 61:18;
67:7; 71:3; 74:1;
76:3, 12; 80:3;
81:25; 83:21;
84:20; 86:3;
88:20; 90:1, 17;
91:7; 94:13;
95:23; 99:3, 15,
25; 100:7, 22;
101:23; 104:10,
25; 106:20;
107:23; 109:16;
110:4, 8; 111:13;
118:8; 122:3, 18;
130:24; 132:4;
134:20; 135:15;
136:22; 138:10;
142:12; 145:15;
147:25; 148:20;
154:20; 159:22;
161:22; 163:4;
168:3, 25; 169:6,
8, 10, 11, 13, 19;
170:1, 6; 172:12,
16; 174:3, 4, 12;
180:14; 181:17;
186:19, 25;
187:4; 188:10,
12; 190:9;
200:24; 204:14,
17; 207:21;
210:10; 212:3;
216:6; 217:21;
218:21; 223:3,
11; 229:4;
233:4; 235:21;
237:3; 243:2;
246:21; 252:10;
254:5, 6, 18;
255:4, 18;
256:25; 258:7,
11; 263:10;
266:24; 267:24;
269:19; 275:20;
276:23; 277:8,
19; 278:4, 20;
279:21; 283:13;
284:1, 7, 12;

288:11; 289:17,
23; 291:18;
292:13, 21
**well-documented**
[3] 168:23;
174:6, 10
**well-informed** [1]
179:9
**well-known** [1]
62:24
**well-tested** [1]
175:9
**went** [8] 13:5;
24:21; 30:16;
35:16; 126:12;
154:18; 224:14;
274:25
**were** [80] 8:4;
14:2, 7; 18:12;
22:11, 15, 18, 20,
23; 23:15; 24:6,
10; 26:2; 28:5,
11, 19; 29:8;
32:14, 21; 33:12,
19, 24; 53:5;
61:2; 62:18;
70:16, 19; 85:24;
86:1; 93:12, 17,
23; 94:5, 7, 12;
113:12; 127:2;
133:3, 7, 10, 14;
134:11, 12, 14;
166:20; 172:19;
175:13; 162:23,
25; 187:24;
188:21; 192:21;
194:16, 17, 25;
206:3, 4; 207:9,
10; 215:8;
220:14, 18;
228:16; 230:8;
238:10; 246:15,
16; 249:22;
250:2, 8; 252:18;
253:15; 258:4;
260:15; 266:18,
22; 270:19;
281:10; 284:16
**weren't** [1] 216:6
**western** [5] 57:8;
65:24; 67:13;
69:10; 164:3
**what's** [11] 6:15;
41:4; 66:11;
112:12; 114:9;
155:9; 194:16,
18; 213:8;
264:19; 275:2
**whatever** [11]
16:23; 55:12;
56:22; 57:25;
61:7; 89:8;

201:1; 217:1;
231:16; 237:11;
288:17
**whatsoever** [1]
231:18
**where** [29]
19:23; 29:1;
34:6; 45:17;
57:3; 66:19;
70:9, 14; 79:15;
88:12; 103:25;
110:11; 155:14;
157:25; 159:10;
161:16, 20;
163:15; 169:9;
170:25; 174:23;
189:17; 193:9;
220:14, 18;
275:20; 288:21;
289:7; 294:8
**whether** [39]
8:24; 9:12;
15:20; 59:4;
62:16; 77:2;
79:1, 7; 101:6;
108:17; 111:14;
114:19; 116:12;
126:25; 136:12;
138:17, 19, 24;
169:20; 170:3,
22; 173:2;
187:5; 194:6;
200:23; 202:11;
205:23; 209:1;
225:4; 229:11,
14; 241:3;
254:12, 19;
256:11; 263:2;
280:11; 285:23
**which** [116]
16:17, 20; 19:20;
21:25; 27:5;
33:2; 38:13, 18;
39:21; 49:5;
59:10; 63:16;
68:19, 20, 25;
69:1, 2, 9, 23;
70:2, 8; 79:20;
80:6, 17, 19;
81:3; 82:6, 24;
85:19; 93:10;
99:21; 103:12,
17; 104:6, 22;
107:11; 113:24;
115:13; 116:2;
118:6; 124:10;
126:3; 129:25;
133:4; 140:20;
144:20; 148:21;
150:24; 155:4;
161:10; 166:6;
189:4; 170:2, 15,

16, 18; 171:8; 173:18; 178:3; 183:12; 184:2, 7, 23; 187:23; 189:20; 190:6, 12; 198:4; 201:2, 7, 17; 211:4, 5, 9; 214:23; 223:22; 224:16; 225:10, 20; 227:12; 229:9, 10, 12; 230:10, 14; 231:11; 232:5; 234:9; 236:18; 238:6; 239:22; 240:24; 242:14; 243:16; 244:22; 245:8, 17; 246:16; 249:1; 257:16, 22; 260:17; 269:8; 272:4, 12, 25; 274:1; 276:5; 277:10; 286:22; 288:24; 289:10; 294:16

**whim** [2] 89:1, 3
**who** [100] 11:4; 14:18; 15:14; 23:5, 13; 24:2, 6, 16, 17; 25:7; 40:2; 42:12; 43:1, 4, 6, 7, 9; 46:25; 47:10, 16; 51:1; 56:3; 61:19; 62:20; 73:7; 78:1, 9; 80:8, 9; 81:19; 83:4, 19; 88:23; 122:23; 131:1, 4, 11, 14; 133:15; 139:23; 144:12; 146:10, 146:6; 152:3; 158:19, 23; 159:6; 160:14, 15; 162:1; 171:20; 172:18; 176:22; 177:23, 25; 183:24; 184:14, 16, 19; 185:6; 191:9, 21; 196:1; 198:11, 23, 24; 200:6; 201:1, 4; 203:4; 204:17, 21, 22; 210:14; 212:25; 213:14, 25; 214:1, 19; 217:11; 222:2; 223:1; 230:11; 232:18; 233:2;

235:7; 239:1, 16, 18; 241:17; 243:20; 247:17, 18; 258:17; 261:14; 286:25; 287:3
**whole** [9] 71:20; 122:3; 124:12; 159:19; 199:9; 224:2, 4; 237:2; 267:20
**whom** [5] 12:21; 203:5; 247:21; 294:5; 296:7
**whose** [1] 155:5
**why** [41] 15:18; 29:24; 32:3, 6; 55:8; 56:19; 87:24; 101:23; 103:20; 120:4; 121:5, 8; 123:8, 22; 132:5; 135:21; 143:22; 152:13; 153:1; 156:6; 160:19; 165:2; 175:23; 176:13; 177:18; 178:14; 195:22; 196:11; 199:1; 204:2; 209:11; 210:18; 213:13; 231:2; 238:15; 239:1; 245:3; 249:3, 25; 268:9
**wide** [1] 239:24
**will** [52] 6:12; 7:5; 8:24; 9:7; 15:19; 28:9; 29:9; 31:10; 41:17; 67:7, 10, 12; 85:20; 146:3, 21; 154:15; 161:10; 168:6, 9; 170:11, 19; 183:15; 184:19; 189:3; 191:19; 194:6; 210:8; 222:11; 230:16; 234:14; 254:14; 256:11, 23; 257:3; 274:13; 279:4; 284:1; 285:3, 4, 7; 286:4, 9, 10; 288:4, 17, 18, 20, 21; 289:12, 15
**william** [7] 2:16; 42:17; 117:1, 20; 155:1, 2; 267:10
**willing** [1] 12:1
**wise** [1] 31:14
**wish** [3] 175:13;

194:24; 229:12
**wished** [1] 24:17
**within** [34] 88:2; 89:24; 96:5, 12, 18, 23; 98:1, 10; 100:17; 104:8; 107:10; 109:25; 115:19, 20, 22; 116:4; 145:4; 147:18; 149:13; 176:3; 186:3; 188:24; 189:14; 190:23; 192:18; 193:8; 218:13; 237:4; 258:4; 260:7; 264:12; 272:13
**without** [6] 44:23; 76:12; 77:19; 93:16; 236:21; 250:12
**witness** [103] 3:12; 4:10, 23; 5:8, 15; 11:2, 5; 12:2, 6, 10; 14:3, 9; 29:22; 41:9, 11, 24; 45:18; 47:21; 53:12, 16; 54:11, 16; 63:15, 20; 64:8; 69:6; 70:24; 72:16; 76:21; 78:8; 79:5; 95:20; 96:11; 97:5, 19, 24; 99:10; 101:2, 11; 102:2, 10; 105:6; 107:4, 8; 108:1; 109:21; 111:9; 113:1, 7; 114:10; 115:6; 117:15; 119:14; 120:1; 121:2; 122:10; 123:16; 124:2, 17; 125:18; 144:5; 145:24; 150:1, 11; 154:22; 155:5; 159:4; 160:6; 167:14; 172:5; 179:1; 182:5, 17; 184:15; 185:20, 24; 189:8, 25; 193:17; 207:16; 210:2, 25; 215:7; 223:14; 227:6; 243:10; 244:19; 246:14; 263:3, 11; 254:24; 257:16; 258:16; 259:12, 20; 265:4; 271:25;

279:9, 19; 280:19; 281:17; 286:6; 295:1
**witnesses** [2] 15:14; 41:21
**word** [15] 92:9, 11; 101:9; 102:9; 129:4, 11, 12; 211:24; 214:12, 13, 14, 24; 215:9; 264:19
**worded** [1] 173:25
**wording** [2] 13:6; 248:2
**words** [8] 54:24; 82:20; 162:18; 184:10; 190:9; 219:11; 294:13, 16
**work** [35] 12:8; 18:6, 9; 31:2; 32:18; 37:18; 38:3; 48:2; 56:11; 112:5; 121:6; 128:16; 130:3; 133:7; 140:5; 142 22; 143:9; 146:9, 16; 152:7; 156:21; 171:4; 176:11; 186:5; 187:17; 196:14; 198:12; 214:23; 262:13; 276:4, 19; 282:18; 283:18, 19; 287:18
**workability** [1] 282:3
**workable** [1] 144:15
**worked** [3] 13:6; 31:25; 287:17
**working** [6] 21:22; 35:22; 37:9; 133:7, 11; 187:23
**works** [14] 99:1; 100:18; 134:16; 147:7; 187:11, 15, 24; 276:20, 22; 280:11; 282:18; 287:18; 288:10, 17
**world** [34] 57:5; 88:8; 91:11, 19; 92:10, 13; 93:25; 94:2; 95:9, 13, 15, 25; 97:13; 138:8; 187:14; 199:17; 204:25;

206:20;   207:12,
23;     208:1;
224:18,  20,  23;
225:21;  230:17;
232:3;    233:9;
239:21;  242:14;
269:1;   291:3;
292:1, 12
world's [1]  56:6
worthy     [1]
213:12
would    [303]
7:11, 16;   12:1;
13:19, 21;  14:25;
16:6,  18;   17:8;
18:10;    19:4;
20:16;  21:4, 15,
17;   25:12, 20;
26:8, 7, 12;  29:2;
30:14, 17;  31:5;
34:13, 16;  37:17,
18;   38:2, 3, 9,
11;   40:14, 20;
41:12, 13;  42:18;
43:23;   44:7, 11,
17;   45:8, 7, 9,
22;     46:13;
47:12;    49:10;
50:22;  51:18, 23;
52:11,  15,  17;
53:17,  19,  20;
54:1, 5, 7, 17;
55:11, 13;  56:10;
57:19,  21,  23;
58:4,  5;   59:18,
21, 23;   60:14;
62:3, 9, 10, 12;
63:8, 11;   74:7;
75:4;     77:22;
79:11;  80:11, 13,
16;  81:3;  83:19;
84:2, 6, 7, 9, 14,
15,  17,  18;
85:21, 22;  86:2,
3;  87:1;  88:20;
89:2, 10, 11, 12;
93:2,  22;   96:7,
21, 25;    97:6;
98:9, 14;  99:11,
23;     101:12;
102:16;  104:15,
24;    106:16;
112:1;    116:7;
117:24;   120:8;
130:24;  131:16;
132:1,    16;
135:10;  136:17,
19;    137:25;
138:8; 151:7;
153:13;  156:19;
157:23;  160:15;
161:8, 11, 16;

165:24;   169:16,
22, 23;  170:17;
171:5,  11,  20;
173:12,  13,  14,
23;   174:1, 12,
19, 21;  175:1, 3;
177:18;   184:11,
12;  185:8, 15;
186:10;   188:1,
16, 18;   189:2,
17;    190:21;
197:20;  200:10,
22;     201:3;
202:22;   205:2,
16,  17, 18,  20,
21;  207:10, 13,
21;    208:12;
209:6; 213:8, 25;
214:8, 8;  215:4,
5, 9;   216:14;
218:5,  7,  22;
221:4,    17;
223:19;   224:8;
227:2,  7,  10;
229:1, 6, 11, 17;
230:8,  9,  21;
231:8, 10, 12;
232:13, 14, 16;
233:10, 13, 14,
19, 25;  235:5, 6,
8;   236:10, 18;
238:11;   239:4,
14;  240:10, 19;
241:3,    20;
244:22;  249:25;
250:10,    22;
251:12,    14;
252:20;   253:4,
21, 24;   254:8,
10, 11;  256:2;
259:22;  260:5, 7;
262:18;  263:24;
264:10;  266:11;
267:5, 18; 269:9;
270:1,  12,  22;
271:4, 8, 9, 12;
272:6, 15, 19;
273:5; 274:3, 15,
23;  275:2, 5, 14,
16;    276:18;
277:8;   278:10,
14, 18;   279:1;
285:24;  290:15,
20,  23,  25;
291:5,  7,  10;
292:23; 293:14
wouldn't     [14]
73:18;    78:17;
91:21;    92:14;
124:18;   188:5;
200:15;  221:10;
243:6, 7;  263:6,

8; 275:10;  288:1
wright [1]  2:5
write [10]  11:12;
19:1;     23:1;
89:12;   107:13;
149:8;   150:15;
210:19;  217:17;
275:25
writes     [2]
110:11, 13
writing    [8]
15:18;    23:6;
36:12, 14;  85:24;
107:19;  108:16;
110:21
written    [10]
12:11,  16,  17;
22:24;    23:15;
130:22;   164:9;
196:19,    23;
236:3
wrong    [7]
107:20;  130:21;
138:4, 5; 249:19;
250:3, 5
wrongly    [1]
127:20
wrote [14]  65:2;
92:12, 13; 110:9;
119:2, 4; 127:23;
160:19;  209:11,
16;    216:7;
241:7, 11

- X -

x  [5]    221:17;
229:15; 282:22

- Y -

y [1]  221:17
yeah [10]  60:25;
61:13;    70:11;
145:2;    187:7;
204:21;  211:24;
215:20;   223:5;
242:20
year  [3]  11:17;
166:18; 197:21
years  [21]  8:5;
12:18;    17:21;
20:1;     22:9;
23:20;    29:3;
39:23;   68:13;
74:2;    85:15;
132:10;  155:18;
166:17;  169:14;
197:15, 22, 23;
224:17;  246:10;

292:23
yes  [263]   6:21;
7:9;   10:10, 14,
21;     13:20;
14:14, 23;  16:5;
18:22;    19:19;
20:6;     22:20;
23:13;    27:22;
28:4;  29:9, 22;
30:17;   31:3, 20,
25;     32:22;
33:15, 18;  34:3,
4,  5,  8,  10;
35:10;    37:7;
38:17, 21;  39:9,
15,  22;   40:18,
19; 42:8, 14, 18;
43:3;     45:19;
46:4;   47:6, 8;
48:13;  51:4, 22;
52:11;    53:15;
56:14;  57:18, 20;
59:2, 14;  60:15,
21; 61:22;  62:3,
8;  63:3;  64:12,
15, 25; 65:9, 17,
20;  67:7;  68:3,
15, 18;  71:7, 17,
25;   72:17, 23;
74:3,  5,  7,  8;
75:1,  25;   76:1,
22;   78:2,  24;
81:1;     82:15;
83:19;    86:14;
89:7;  90:3, 5, 22,
23, 24;  91:2, 12;
93:9;     95:6;
96:24;    97:12;
99:11;  100:1, 10;
101:12,    20;
104:14;   111:13;
115:11,    23;
116:15;   117:4;
118:10,    16;
119:7;   121:10;
122:20;   123:8;
125:8, 22;  126:9,
19;    127:17;
128:8,    20;
130:17; 131:19,
20;   136:16;
138:18,  21,  22;
140:4;   143:22;
144:6;  148:3, 17;
149:19;  150:12;
151:19;  152:25;
153:22;   156:2;
158:4;   159:21;
160:20;   162:6,
24;  163:14, 25;
165:18;   167:21;
169:3,    23;

170:14;   173:15;
174:21;   175:2;
176:18;   177:17;
178:10;   181:2;
182:25;   187:22;
190:4;   191:13;
193:1;   196:10,
18;   197:2, 12,
25;   198:19;
200:20;   201:13,
15;   202:6;
204:7, 8;   205:2;
208:11,   12;
209:5, 9;   212:5,
13, 14, 17, 25;
215:25;   217:10,
11;   219:3;
221:7,   25;
224:14,   24;
225:15,   21;
226:5, 6, 18, 19,
23, 25;   227:17,
18;   228:16;
232:12; 233:7, 8,
13, 19, 24;
234:13;   238:11,
15;   239:14;
244:14;   246:24,
25;   247:3, 16;
248:24;   249:13;
250:2, 17;   252:8;
253:4;   259:13;
261:16,   23;
262:17;   263:15,
18, 19;   265:19,
20, 25;  266:2, 5;
267:18;   268:5,
12;   270:25;
271:3, 20;
274:16;   277:21;
284:9, 23, 25;
285:9,   19;
289:20; 292:15
yet [4]   131:12;
133:1, 23; 203:2
yield [1] 190:20
yo [1] 212:22
you're [9]   48:8;
77:24;   148:18;
150:20;   182:6;
191:9;   197:10;
221:5; 286:13
young [9]  24:16;
28:20; 62:17, 20;
63:1, 9;  131:4;
179:21; 208:25
younger   [1]
217:19
your [151]   6:2;
7:1, 2, 3, 7, 11;
8:6;  15:7;  16:6;
19:1;   20:15;

26:7, 17;  27:20;
29:6;   30:20;
31:5, 6, 19;
33:17;   36:21;
37:11, 14, 22;
38:8, 14;  39:6,
21;   41:24;
43:23;  45:1, 11;
48:8;   50:24;
51:20;   52:19;
55:5, 7;  57:11;
58:19; 60:12, 19;
61:11;   62:15;
66:7, 11, 23;
67:23;   68:4;
70:14;   74:10;
79:10, 11;  81:9,
13, 20;   84:12;
85:24;  90:6, 12;
95:17;   98:16;
102:5;   112:12;
117:2,   21;
124:12,   24;
125:2,   16;
127:22;  129:10;
130:15,   16;
132:3;   139:9;
146:2;   148:14,
15;  149:4, 7, 19;
150:7;  151:2, 17;
152:9;   154:25;
157:6;   159:10;
163:19;  165:25;
166:12;   171:15,
23;   174:19;
175:1, 23;  178:5;
179:5,   25;
182:10;   183:1;
184:11;   185:15;
188:16;   189:17;
191:6,   15;
195:15;   197:17;
199:16;   203:13;
204:5;   208:13;
209:6;   210:20;
213:8;  218:1;
219:7;   224:8;
228:19;   240:20,
21;  241:5, 7, 23;
245:4, 21, 23;
247:12;   253:10;
254:18,   19;
255:20;   257:19;
261:2; 264:6, 24;
265:19,   24;
266:8;   271:5, 6,
7; 277:4; 283:2
yours [1] 228:5
yourself   (15)
48:24; 49:13, 18,
21, 24;  50:2, 5,
8, 11, 14, 19;

66:1;   153:15;
154:17; 214:6