DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

327

146:12 241:6
243:9 260:7
monkey 80:5
monkeys 95:2
Monod 18:3
month 38:4
moon 235:12,13
moral 176:10,20
177:22
morality 178:4
more 3:14 6:17
15:2 16:13
18:20 23:4,6
24:16 25:10,11
26:6 27:16,17
27:20 31:19
37:16 38:15,18
40:12,12 42:14
53:14,14 92:3
103:19,19
105:8 107:1
117:20 119:18
125:8 128:1,13
136:6,7 137:1
139:2 143:16
150:21 154:9
154:10 155:8
160:7 169:7
175:17 180:9
180:21 185:10
190:21 205:5
207:1 213:2
214:7 228:10
229:3,3 230:19
231:17 232:18
232:19 237:5
252:3 254:8
256:10 258:9
259:8 260:2
272:17 275:22
276:1 285:22
moreover 59:22
220:14
morning 5:6 8:3
8:15,20 9:2,3,5

75:13 113:12
120:10 185:8
most 18:18 26:5
30:19 38:19
63:9 67:6,7
73:21,21 89:7
107:1 115:12
119:6 136:20
136:22 158:12
170:15,19
181:18 188:15
202:9 220:7
228:5 231:9
241:14 257:9
260:3,12 261:2
273:9 287:12
mother 162:16
162:18
motion 98:18
126:4 166:16
178:10 187:6
motivate 243:19
motivation
122:19 123:1,8
123:14 194:13
211:18 213:22
218:3 224:19
motivational
212:20
motivations
211:2,22 212:9
214:14 216:10
217:1 220:9,11
motives 121:22
motor 47:7
107:6
mountains
227:8
move 72:14 81:6
94:3 256:12
movement
18:22 180:4
181:7 215:10
217:14 227:4
mover 138:22

moves 71:22
81:14
moving 83:1
97:7
much 24:16
27:20 28:5,15
28:19 31:19
67:13 78:14
90:3 91:13
101:21 103:5
103:12 104:14
123:21 125:8
128:13 130:21
131:9 137:20
137:22 154:9
155:8 160:17
161:13,14
164:10 167:5
168:18 191:11
242:4 258:4
260:2 269:7
271:19 275:22
276:1 285:12
288:3
multiple 46:5
143:6,10 144:2
Multiplication
147:15
multiply 147:18
mundane 262:4
must 99:19,20
99:20 168:8
199:15 241:10
258:9 266:19
muster 235:15
235:18
mutations
153:11
myself 44:4
58:19 59:15
63:16 117:9
265:4 276:14
278:14 282:10
mystery 160:6,8
268:5,6

mythic 72:1
M-A-Y-R 146:5
——————
N
N 3:1 4:1,1 5:1
naive 72:1
name 5:7 11:4
20:5 67:3
248:15 261:2
named 275:1
names 16:5
180:6
narrative 127:6
127:8,12,16
128:12,20
129:3,13
132:18 242:11
242:18
Narrativeness
128:4
narratives
127:21
narrow 251:8,9
National 236:22
native 251:17
natively 242:14
natura 148:16
148:19
natural 16:4
17:1 40:2
44:18 46:8
48:8 51:4,19
52:2,4,10 53:5
55:3,22 56:15
56:21 57:4,7
58:1,7,8 59:3
60:20 61:14,16
61:21 62:10,16
63:21 65:13,18
66:7,13 67:4
72:20 75:19
76:19 83:3,11
85:4,6,12,20
85:22 86:6,21
87:1,12,14,19

90:10 94:20
97:1 100:4,5
108:5 110:12
110:13 113:1
113:19 116:17
117:15 118:12
120:13 125:9
137:2 140:8
148:21 149:18
150:7 151:3,8
151:15,18,22
152:4 156:7
164:3 167:13
168:20 170:20
171:1 172:11
173:4 174:8,13
177:20 178:5,8
180:3 210:10
210:14,18
217:4,9,10,15
218:4,9,11
219:4 237:12
237:15 240:7,8
240:9 248:19
261:11,14
naturalism
21:10,19
190:12
naturalist 287:9
naturalistic
53:15 98:21
120:20 154:13
168:18 171:11
naturalists
155:21
naturally 28:9
171:6
nature 21:9 44:8
44:10 68:11
73:16,18,22
79:17 80:21,22
82:14,15 84:20
128:20 129:19
131:12 132:17
139:19,21,22

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

328

140:1,3,4,4,5,6
140:6,14,20
148:16 166:21
167:8 181:9
184:19 185:11
191:14 203:11
217:11,16
218:7,7 227:10
267:11 268:2
268:10,13
283:2,2 285:19
285:21 286:10
Nazis 215:16
necessarily
40:19 68:19
72:6 112:13
124:2 129:15
160:1 173:15
196:16 216:13
necessary 110:9
111:7 152:3
227:17 230:21
240:14
Necessity 18:3
need 6:21,22 7:2
81:8 124:20
129:4,17
172:21 173:3
185:10 212:6
214:4,8 222:20
224:3,6,6
240:17,19
276:1 277:7,10
needed 46:18
210:15
needs 91:14
negative 128:22
264:21
neither 295:8
neo 152:17
neo-Darwinism
151:13 152:18
152:20 153:2
156:16
never 38:2

70:14,18
104:16 137:17
154:6 158:3
181:6,16
183:22 218:11
230:1 235:17
235:18 238:22
263:9 267:22
Nevertheless
289:10
new 22:5 55:12
64:1 93:1,1
96:11 116:8
118:14 141:14
141:18 143:3
145:14 147:21
148:9,10
183:15 200:7
230:13 268:17
278:10,11
280:12,22
289:20 290:1
newer 20:20
news 136:21
next 74:15 81:4
87:22 129:8
141:16 149:5
165:11 182:22
183:14 184:14
185:12 186:21
187:14,14
188:5,11,22
208:7 218:14
275:11
Nicene 156:11
283:8 291:17
niches 152:2
Nietzsche 48:14
Nigel 67:11
night 227:1
Nilsen 191:4
ninth 35:14
182:15 183:3
189:9 197:15
201:2,9 207:9

207:18 208:2
225:3
nobody 290:18
nod 6:2,3
non 148:16
None 13:10
nonetheless
15:16 164:16
246:14
nonlife 154:6
nonscientific
48:1,3 181:9
195:12
normally 7:22
168:4 174:5
261:20 270:21
norms 111:21
North 18:19
41:15 118:18
Northwest 2:5
notarial 295:13
Notary 2:11
295:20
note 237:4
nothing 5:12,21
23:20 58:5
100:11 153:3
162:11 229:16
264:13
Nothing's 105:7
notice 246:9
notion 44:16,17
54:17 58:15,22
66:2 69:10
76:13 77:6,10
86:19 120:15
120:18 137:18
145:16 157:2
162:1 181:8
217:20 218:15
219:5 221:9
229:22 288:6
notions 55:6
105:15 221:11
novelty 44:17

November 10:8
nowhere 251:10
nucleotides
171:4
number 9:14
15:1 16:4 24:3
27:16 28:22
32:20 34:2
38:22 69:20
70:3 90:5
106:20 170:8
182:10 226:18
258:21
numbers 160:5
numerous 106:4
nurtured 216:19

## O

O 4:1 5:1
oath 5:14
obedience
109:14
obeys 109:6
object 7:22
67:12 71:21
84:1 159:8
176:3 180:14
186:20 188:2
188:19 189:12
objecting 191:2
objection 7:17
16:12 25:2,4
28:7 29:8,13
30:1 41:8
52:15,19 60:8
60:22 62:6
63:4 83:20
84:9 85:14
88:13 95:12
101:1 106:19
120:7 134:12
138:14 158:15
166:14 168:11
188:14 190:9
192:2 193:8

199:19 201:4
201:22 205:7
205:10 207:2
213:10 214:20
224:1 230:6,10
233:20 234:5
235:8 250:9
253:9 254:3
256:4 264:20
269:16 270:22
276:11 282:17
284:16
objectionable
63:14,15 183:7
183:22 201:13
247:21
objective 163:16
215:9,21 266:3
284:19
objects 116:12
261:5
observable
68:10
observation
55:4 89:19
109:5 143:17
143:18,19
230:21 231:16
232:4
observational
90:5 109:6
observations
141:9 185:14
Observatory
17:2
observe 221:8
observing 84:11
84:15
obvious 171:2
256:6
occasion 120:22
occasionally
89:2 245:12
247:5 258:3
occupation

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

329

| | | | | |
|---|---|---|---|---|
| 11:22 | 54:15 57:11 | **one** 10:18 12:14 | 231:6 237:3 | 90:20 95:22 |
| **occupied** 193:2 | 65:15 80:5 | 16:6 17:15 | 238:19 240:12 | 97:20 109:7 |
| 193:2 | 82:10 84:2,14 | 18:1 20:16 | 247:4,5 255:18 | 174:11 188:7 |
| **occur** 68:13 | 86:17 88:11 | 37:1,1 38:15 | 261:7,13,21 | 200:6,7 231:21 |
| 94:18 151:21 | 92:10 96:16 | 38:16,18 41:18 | 264:2 267:2 | 253:12 |
| **occurred** 122:2 | 99:18 101:11 | 41:19 43:17,18 | 268:10,19 | **opened** 268:17 |
| 154:8 172:11 | 102:8 105:4 | 43:21 44:16 | 274:12,17 | **opening** 88:17 |
| 197:19 282:1,2 | 109:18 110:15 | 46:9,20 49:18 | 275:11,13 | 90:9 152:1 |
| **occurs** 46:11 | 115:15 116:6 | 50:13 51:4 | 278:9 280:11 | 240:22 |
| **October** 203:1 | 121:6 123:19 | 53:13 54:10 | 281:1,16 | **openness** 107:10 |
| **octopus** 105:18 | 126:11 127:1,3 | 57:21 58:1,14 | 282:19 284:9 | **opens** 77:12 |
| **off** 11:18,20 | 128:3 129:22 | 59:11 66:21 | 285:11 289:19 | 95:20 |
| 87:11 110:10 | 138:20 141:11 | 69:20 71:7 | 290:8 292:2 | **open-minded...** |
| 120:19 167:13 | 141:21 143:18 | 72:16 73:19 | **ones** 110:14 | 200:8 |
| 167:17 268:20 | 143:22 146:7 | 81:7,7,14 | 133:3 278:11 | **operate** 271:18 |
| **office** 231:7 | 146:13,15 | 82:12 83:5 | **one's** 160:3 | **operative** 47:10 |
| **officer** 295:3 | 147:11 148:3 | 86:1 88:9 89:6 | **one-minute** | **opinion** 6:11 |
| **offices** 2:2 | 152:20 159:3 | 91:22 92:3 | 198:3,4 | 25:14 28:18 |
| **official** 12:4 | 160:19 173:21 | 93:17 95:19 | **ongoing** 55:11 | 29:19 30:10 |
| **often** 21:18 | 177:21 180:15 | 97:5 98:4,11 | 102:12 | 34:9 37:3,7 |
| 52:22 60:1 | 182:7,9 183:1 | 99:19,20,20 | **only** 12:14 17:3 | 44:6,7 66:4 |
| 164:15,18 | 183:2,14 | 100:21 104:10 | 27:21 47:8 | 70:1,2 89:20 |
| 180:6 189:22 | 184:14 185:17 | 104:13 111:14 | 50:10 59:12,21 | 159:12,13,20 |
| **oh** 9:6 19:4 | 188:21 189:5 | 111:15,15,17 | 62:7 66:9 | 189:8 195:14 |
| 96:15 104:7 | 189:15 191:17 | 116:13,18 | 67:18 91:22 | 195:15,19 |
| 152:16 180:9 | 191:21 195:16 | 117:13 119:9 | 93:2 118:11 | 198:3,15 |
| 204:21 232:11 | 196:5,15,17 | 123:17 125:5 | 141:12 143:14 | 202:19 208:8 |
| 244:8 | 197:20 203:15 | 128:4,18 129:7 | 143:15 149:16 | 208:15 211:1 |
| **okay** 5:11 7:9,13 | 223:4 225:17 | 140:7 142:22 | 150:7 158:14 | 216:22 218:21 |
| 9:6 10:3,8,10 | 252:8 256:14 | 143:3 145:7 | 164:2,13 | 291:8,8 |
| 10:15,20 11:3 | 264:16,22 | 146:16 147:15 | 180:11 181:19 | **opinions** 25:8 |
| 11:13 12:21 | 269:11 281:14 | 150:14 152:9 | 199:14 214:1 | 26:14 27:15 |
| 13:11 21:2 | 289:14 291:13 | 154:20 160:20 | 221:7 234:15 | 28:5,6,21 30:8 |
| 24:21 26:3,9 | 291:15 292:13 | 161:15 166:22 | 241:22 250:1,1 | 35:16 41:15,17 |
| 26:13,21 27:4 | 293:1 | 169:11 170:3 | 250:7 251:1,11 | **opponents** |
| 27:13 28:2 | **Olber's** 226:20 | 172:14,21 | 252:6 254:1,11 | 157:8 |
| 30:9 32:6,9 | **old** 23:18 93:15 | 173:8 175:15 | 255:16 256:13 | **opportunity** |
| 33:4,10 34:1,4 | 133:1,2,5,6,9 | 176:19 180:11 | 257:13 260:12 | 72:7 |
| 34:8 36:18 | 133:11 148:15 | 180:22 181:19 | 263:15 273:18 | **opposed** 18:22 |
| 37:2,10 38:12 | 171:16 282:21 | 181:19 182:10 | 278:11 281:10 | 20:1 175:21 |
| 38:15 39:2,11 | **older** 11:5 | 187:9 190:14 | 286:5 287:21 | 209:10 273:17 |
| 40:5,21 41:11 | **once** 91:18 | 197:4 204:14 | 289:19 | 273:18 |
| 41:21 42:7,10 | 104:9 168:15 | 209:22 211:4 | **onto** 97:13 | **opposite** 130:2 |
| 43:17 45:15 | 184:17 228:13 | 219:21 226:17 | 98:10 99:4 | **opposition** |
| 51:16 52:13,21 | 262:8 267:19 | 228:1 229:2,15 | **open** 75:21 90:3 | 122:4 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

330

| | | | | |
|---|---|---|---|---|
| **oranges** 192:19 | 37:19 38:22 | 165:10 167:6 | 278:22 280:13 | 239:17 249:22 |
| 254:18 | 46:11,17 47:11 | 244:6 248:11 | 287:22 | 252:18 257:14 |
| **order** 44:17 | 49:14 51:6,18 | 249:9 261:7,14 | **outboard** 47:6 | 268:3 272:15 |
| 81:6,10 111:19 | 53:15 61:17 | 261:21 263:16 | **outcome** 172:3 | **Oxford** 43:4 |
| 202:12 212:6 | 64:18 65:5 | **otherwise** 68:14 | 178:8 295:11 | **O'Connell** 11:6 |
| 216:2 281:3 | 78:4 81:8,15 | 295:11 | **outcomes** 240:9 | |
| **ordinarily** 172:6 | 86:2,2,3 89:7 | **ourselves** | **outgrown** 239:1 | **P** |
| **ordinary** 176:15 | 90:13 97:13,14 | 271:11 272:12 | **outlined** 243:18 | **P** 3:1,1 5:1 |
| 262:4 | 97:17 98:10 | **out** 6:10 14:8 | **outside** 139:19 | **packaged** |
| **organic** 147:17 | 100:9 102:13 | 17:4 28:11 | 139:20 173:9 | 202:14 |
| 271:13 | 104:19 107:13 | 30:14,15,17,19 | 285:18 | **packet** 33:11,14 |
| **organism** 165:7 | 108:19 110:11 | 31:2 34:20 | **over** 35:19 44:3 | 33:15,19,22 |
| **organisms** | 114:18 117:10 | 53:9 54:5 55:5 | 93:11 94:16 | **page** 4:2,8 |
| 146:20 147:4,5 | 121:21 124:16 | 57:22 58:3,12 | 101:7 103:20 | 182:20,22 |
| **organization** | 125:10 128:12 | 58:15 61:14,15 | 110:19 113:2 | 186:21 211:5,6 |
| 89:19 | 128:13,15 | 62:18 67:2 | 140:13 144:12 | 216:17 220:13 |
| **organizations** | 129:10,10 | 72:17,18 74:1 | 144:15 145:12 | 221:18,22 |
| 40:14 41:4,5 | 140:7 143:1 | 74:5,15 75:18 | 145:13 148:13 | 249:15 257:7 |
| 259:17 | 144:20 148:1 | 76:22 77:2 | 157:19 158:11 | 260:8,8 296:7 |
| **organize** 184:2 | 151:3 153:17 | 78:18,18 84:11 | 158:14,21 | 297:7 |
| **organizes** 105:2 | 156:11 160:15 | 84:15 87:6 | 171:6 179:22 | **pages** 1:20 |
| 141:3 163:1 | 162:1 170:3,10 | 88:15 96:17 | 185:18 192:14 | 294:5 |
| **organizing** | 175:6,8,16 | 100:6 105:16 | 193:6,15 | **pale** 256:5 |
| 105:5 109:11 | 178:11 186:16 | 112:21 116:1,9 | 200:10 209:14 | **paleontologist** |
| 158:9 242:18 | 190:1,4 201:20 | 117:22 118:5,7 | 210:8,9 215:7 | 19:18 |
| **origin** 50:19 | 204:11 205:21 | 123:13 125:4 | 216:19 223:17 | **paleontologists** |
| 52:21 97:15,16 | 210:4,17 | 132:13 143:11 | 241:15 248:5 | 92:18 |
| 147:7,16 | 213:22 227:19 | 143:15 144:3 | 256:6 259:17 | **paleontology** |
| 154:10,11 | 229:14 232:15 | 145:6 148:18 | 259:22 263:5 | 90:6 91:16 |
| 175:4 186:22 | 239:15 240:19 | 152:1 154:6,6 | 273:14 278:7 | **Paley** 51:5,13 |
| 199:15 223:6 | 248:22 249:1 | 154:9 164:4 | **overarching** | 53:5,13 180:5 |
| **original** 275:7,8 | 250:2 251:8 | 176:20 177:1 | 218:13 | 218:2 |
| 275:22 276:4 | 252:1 253:6,21 | 177:10 178:13 | **owing** 149:3 | **palpably** 117:14 |
| **originate** 122:10 | 254:10 255:17 | 181:17 185:3 | **own** 19:21 20:14 | **Pandus** 22:5 |
| **originated** | 256:2,3 267:3 | 200:3,18 | 20:14 29:4,19 | 31:10 187:15 |
| 104:14 | 267:10 268:3,4 | 201:19 202:15 | 40:3 43:6 | 254:15 255:2 |
| **origins** 188:12 | 282:20,20 | 203:4 215:20 | 49:13,15 51:1 | 255:11 256:9 |
| **Orthodox** 23:22 | 285:7 291:9 | 223:9 225:18 | 66:4 68:20 | 266:10 |
| **ostensible** | **others** 18:20 | 227:2 230:1 | 98:22 103:14 | **panspermia** |
| 122:11 | 26:6,12,21 | 239:13 239:12 | 125:1,16,17,17 | 174:8 |
| **other** 10:18 11:6 | 37:15 47:17 | 239:19 243:9 | 137:20 139:3 | **papal** 274:19 |
| 15:4 19:10 | 57:22 62:3 | 244:15 247:2,3 | 164:1 165:2 | **paper** 247:11 |
| 23:11 26:10 | 70:22 104:11 | 247:4 259:5 | 171:9 173:1 | 260:22 |
| 27:5,8,10 31:4 | 109:18 128:15 | 263:12 267:8 | 181:19 192:21 | **papers** 247:14 |
| 31:8 32:1 37:7 | 143:11 144:3 | 273:20 274:6 | 223:6 232:12 | **paradox** 226:20 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

331

paragraph 54:3
161:15 183:14
184:9 186:11
188:5 189:7,9
208:7 217:9,19
218:14 221:22
249:15,18
257:8 260:9,10
260:10
paragraphs
60:15 189:7
198:19
parallel 279:6
paraphrase
127:3
Pardon 248:15
252:12
parenthetical
249:16,17
parents 8:7 35:5
201:17
parochial
201:16
part 15:20 53:2
57:2 60:3,4
71:6 79:18
82:19 108:16
109:22 110:1
111:1,16
116:11 117:14
129:20 145:8
145:10 174:13
181:14 182:11
183:11 189:15
189:16 191:3
209:22 210:2,3
211:17 227:15
227:17 249:3
270:13 275:4
277:1,16
292:11
participate
253:17
participation
247:16

particle 229:5
particular 12:14
13:13,15 17:5
17:21 29:6,11
32:16 35:19
39:9 46:6,6
47:19 55:10
57:5 79:1
81:16 87:10
99:4,4 107:5
108:15 115:7,8
118:9 121:8
122:1 124:9,21
131:8 142:22
143:3 162:22
165:1,5,5,6
167:8 172:3,10
172:13 173:16
179:11,12
201:18 204:6
208:5,6 212:9
212:12,17
215:3,4,6
216:3,3,13,14
216:14 224:17
233:5,17
234:16 240:20
242:20 244:4
246:6 251:15
251:18 274:20
288:11
particularly
15:1 149:3
particulars
99:22
parties 34:16,21
295:10
parting 286:15
287:5
parts 47:7 83:1
170:3 278:16
party 11:10
pass 235:15,18
passes 234:21
passing 21:15

21:17
passive 69:13
246:16
past 35:20 36:16
38:4 143:2
273:13
patience 292:14
292:15
Paul 261:3,4
267:8 270:3
273:14
pedagogical
167:7
Pennock 37:17
38:1,2
Pennock's 26:16
Pennsylvania
1:2 3:8 14:13
24:11 37:3
182:20 183:8
people 16:6 22:6
27:7 30:13
31:10 37:22
55:16,17 58:3
58:10 59:5
61:10 66:19
67:14 75:1
77:16 86:3
87:8 90:1,14
92:2 93:6,6
98:16,17
101:20 111:20
115:18 117:3
120:10 125:10
130:19 135:16
136:8 152:6
157:17 164:11
165:18 166:4
167:14 169:8
180:4 187:15
189:20 191:18
192:21 193:3
204:22 210:4,7
214:4,5 219:12
219:14,16

220:7 227:6
234:1 239:5
243:19 244:3
244:16 253:6,7
254:16 255:2
255:11 256:2,3
256:9 257:21
259:12,14
260:1,3 261:3
266:10 267:10
272:10 273:5
274:10,13
277:9,10
278:10,13
279:10 284:10
287:1,10
people's 154:22
155:1
Pepper 2:4 3:5
13:7
perceive 78:22
percent 64:6
236:20 248:10
248:11 259:8
perfect 249:8
perform 107:6
performed
107:2,3 152:9
perhaps 37:16
76:14,14 82:17
92:3 107:4,16
107:20 110:8
111:21 129:3
207:5,6 217:17
244:1 283:1,11
period 93:11
94:16 113:3
221:19 222:5
227:14 260:18
periodic 7:1
periods 128:14
148:15
Permit 204:9
permitted 86:18
249:21

perpetual 228:6
perpetually
146:18
persistent 52:2
persistently
109:15 218:16
221:13
person 63:6,14
64:11 100:12
122:1,15
123:22 131:8
178:21 253:21
267:14,15,15
267:18,19
268:1,1,11
274:7 279:3
personal 81:9
81:13 82:1,15
124:8,12,22
125:2,9,17
160:11 211:22
212:15 215:22
281:2
personality
125:4,16
personally 38:1
64:13 101:3
137:6 155:3,6
241:16 265:11
persons 160:13
194:22
persuasion 98:9
pertain 140:11
140:12
pertains 190:21
phenomena
45:19,19 47:12
47:13 55:3
65:9,19 66:4
66:14 67:22
68:11,13,13
75:19 76:5
84:16,18 86:21
87:2,12 91:13
92:16 106:22

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

332

107:3 120:17
136:2,15 137:3
151:17 172:22
222:8 228:15
228:16
**phenomenology**
117:6
**phenomenon**
76:16 83:9
87:2,4,10 93:1
97:17 108:4
228:17
**Philadelphia**
3:8
**Phillip** 214:7
245:7
**philosopher**
89:6 135:19
219:3 238:16
**philosophers**
40:15,18 41:4
41:6 51:6 56:2
56:4,5,10
67:16 89:2,7
118:17 212:19
228:9,11
**philosophical**
50:16 53:1,6
53:21,22 61:16
64:15 65:19,22
66:15 71:12
105:9 115:21
126:5 130:18
137:7 172:1
173:7 223:7
226:14 238:9
238:11 244:9
247:9 249:2
**philosophically**
69:9 155:22
**philosophies**
41:3 61:20
**philosophy**
40:11 41:11,12
43:15 57:14

72:20 75:9
105:12 117:6
124:3,5 126:16
154:4 156:1
175:13 177:18
186:9,14 201:1
221:17 239:21
**photos** 291:4
**phrase** 16:13
23:6 45:22
266:16
**phraseology**
129:10
**phyla** 101:6
102:4 103:11
104:8,11,12
105:17
**physical** 76:4
87:1 104:19
188:18,19
222:9 242:5
261:20,21
269:7
**physicalist** 62:8
**Physically** 282:2
**physicist** 232:15
**physicists**
227:18,20
237:5
**physics** 73:20
95:19 127:6
166:20 286:11
**Ph.D** 1:13 2:1
4:2,10 5:2
293:7 294:3
**pick** 74:19,20
**piece** 143:4
**pieces** 27:16
**place** 61:7 93:11
94:16 103:15
104:21 105:1
128:15 129:14
133:12,14
145:3,11,16
148:5 171:6

174:11 188:19
214:11 222:3
243:21 246:3
246:17 250:13
282:8
**placed** 51:4
**places** 49:13
169:21 170:8
**placing** 128:11
239:2 242:10
**plain** 186:4
**plaintiffs** 1:5 3:3
8:5,7 12:22
22:4 26:14
27:6 32:4 35:7
202:21 203:15
**plants** 147:6
**Plato** 228:9
**plausible** 250:1
250:8 251:1,11
252:6 254:1,11
**play** 88:22
112:17 246:16
276:13
**playing** 88:3
186:6,6 187:9
**pleasant** 159:10
**please** 6:5,22 7:2
10:3 49:4
132:14
**pleasure** 124:18
**plentiful** 68:22
**plenty** 117:7
154:12 168:20
**plurality** 99:13
**poetry** 57:15
239:22
**point** 46:13 48:1
57:3 69:1 77:5
83:12 98:19
108:3,12
113:22 119:9
132:13 145:7
150:12 151:6,7
154:11,20

163:7 164:22
165:5,5,6
168:17 170:14
195:11,11
210:20 214:12
223:12 229:2
231:15,18
232:17 238:14
245:3 249:12
251:20 260:11
277:8,9 279:3
281:6,7
**pointed** 200:3
200:17 201:19
202:15 215:20
255:17
**points** 136:18
267:8
**Polanyi** 179:19
179:21,21
215:20
**polemic** 125:15
**policy** 32:11,15
141:7 182:3
189:15 191:4
191:11 196:6
196:19 202:22
204:2,4 233:5
233:6,9,10,13
233:14,18
235:7 242:21
242:22 250:6
250:21 251:2
252:4 253:22
255:7 256:15
256:17 257:6,7
**political** 222:21
**pools** 165:8
**poor** 260:13
**pope** 70:15
273:12,12,13
273:13
**popular** 248:1
**population**
224:7,15

**populations**
129:7 147:20
148:6
**pose** 206:8
**posed** 28:10
**posit** 287:19
**position** 12:10
12:13 23:5,6
23:10 31:20
69:19 70:2
94:1 181:17,19
181:22 264:3
**positions** 43:6
49:14,16
181:15,20
246:7,11 247:2
**possess** 45:20
**possibility** 49:11
77:13 95:20
117:2 200:8
216:15
**possible** 16:20
69:16 74:5
87:1 89:12
90:3 109:8,8
117:3 118:15
125:3 167:5
168:18 174:14
175:3 181:16
181:20 199:5
199:10 223:11
227:22 242:4
243:22 249:5
**possibly** 13:3
23:9 46:15
78:14 85:22
97:19 101:10
103:5 106:3
107:12 140:14
171:12 180:20
195:22
**postgraduate**
40:1
**postulates**
147:17

postulating 163:22
post-Darwinian 190:7
pot 97:3 187:4
potentially 144:9
poverty 275:18
power 122:14 124:19
powerful 73:8 83:18
practical 71:18
practice 196:11
practiced 100:4
practicing 193:3 217:15
preacher 277:4 277:5
preaching 277:3
precise 128:1
precisely 96:11 99:2
precursors 101:7,9 102:3 103:10,14,21 107:2
predestined 71:2
predict 28:13 234:18
predisposed 265:11
preeminence 280:13 281:9
prefer 58:22
prejudices 124:13 286:19
preoccupation 215:6,22 217:10
preoccupations 111:3 212:1 215:4 216:7
preparation

8:14 9:4 35:1 35:18 37:2 245:9 263:13
prepared 8:4 10:1,2 24:18 27:4 28:19 31:5
preparing 31:22 189:1
preposterous 235:9
prescientific 59:10 268:16
presence 286:12
present 64:14 108:6 109:4,20 110:6 119:7 140:18 161:15 162:21 186:2 189:19 191:6 202:13 203:2,9 242:15
presentable 30:13
presentation 43:5 243:19
presentations 31:20 40:3
presented 43:6 44:8 50:8 187:10 188:3 194:19 205:3 213:21
presenting 53:10 206:21 278:14
presently 21:8
preserve 61:22
press 4:12 16:21 33:5 167:9,10 167:14 182:4
presumably 14:13
pretend 194:7
pretty 21:12

31:2 55:22 131:15 137:20
previous 189:13
previously 5:8
pre-philosoph... 286:6
pre-scientific 287:1
pre-theological 286:6
priest 20:8,9 180:8 229:13 229:17 232:1
priests 283:19
primarily 41:6 41:17
primates 95:1
primeval 232:7
principal 235:15
principle 14:8,9 131:12 163:18 235:16,17 279:15 282:4 283:14
prior 12:9 13:8 14:19 26:10 27:11
private 10:22 11:1,3 202:3,5 202:7
probabilities 40:8 89:17 171:15,18
probable 273:15
probably 15:9 15:19 18:17,20 25:9 36:15 44:3 67:10 104:13 133:21 133:22 137:17 140:12 169:15 180:14 235:21 241:2 252:9
problem 38:21

49:6 77:15 91:19 92:21 124:14 125:15 150:2 183:12 184:16 185:15 191:8 196:8 263:7
problematic 125:6 185:2 189:20 210:7
problems 90:17 91:2,17,21 183:17 187:19 188:8 189:3
proceedings 24:10
process 22:13 41:2 56:12 62:15 82:3,18 82:19 83:6 87:11 88:15 94:10 102:12 103:20 110:10 111:11 128:19 139:10 156:7 156:13 162:2 165:14 169:14 171:6 248:19
processes 83:11 94:18 104:19 107:15,19 137:2 167:5 173:4 188:19 248:21
produce 172:3
product 61:5 142:2,15 226:18
production 148:9 149:1
Professional 295:3
professor 5:6 12:11,12,17,18 24:7 26:21

36:2 38:9 132:1 182:13
proficiency 189:2
program 169:8
progress 95:22
progresses 127:11
project 231:11
projecting 163:15 164:2
prominent 66:5 200:21 215:8 249:9 260:12 261:2 264:3 279:7
promises 160:10
promising 127:10,21
promoted 215:16
pronounce 20:4
pronunciation 148:19
properly 200:4 253:11
proponent 209:19 257:2
proponents 15:22 16:3 123:14 211:14 211:18 217:1,2 217:2 219:22 249:21 256:21
proportion 258:2
proposal 64:8 235:10
propose 66:18 254:14
proposed 60:6 60:10 257:19
proposing 14:12 106:21 117:19 123:8 266:8

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

334

proposition 257:10,19
propounded 64:3
propulsion 215:15
prospect 77:13
protect 222:20 224:3
Protestant 261:10
provable 67:20 114:6
prove 52:10 59:18 60:20
proved 145:8
proves 119:20
provide 50:4 189:18
provided 26:1 30:10 32:1 52:4 105:7 205:11 282:13
provides 193:17
proviso 147:22
proximate 51:21 176:6
psychological 213:5
psychology 268:17
public 2:11 10:21 11:2 34:17 196:10 199:16 202:4 202:10 203:2,6 204:2,4,18 206:17 249:21 295:1,20
publication 104:2
publicly 136:4 264:3 280:21
publish 20:14 20:18

published 16:10 16:21,22 17:8 18:11,12,16,17 19:1,2 20:16 20:22 22:21
punctuated 93:16,19 94:9
puppet 69:6
pure 121:21 223:5
purely 98:20 154:12 163:16 165:14 170:20 174:8 249:2
purify 111:5 112:4
purists 129:3 164:19
purity 62:1
purpose 49:17 55:6 58:5 83:4 112:6,22 116:5 116:7,10 177:12 222:6 225:2 238:12 263:20 279:8 285:9 291:22 292:10
purposeless 248:18
purposes 49:18 112:15
purposive 176:16
purposively 169:3 174:3
purposiveness 164:3,5,6 165:3
Pursuant 2:10
push 85:22 107:11 214:12 249:22
pushed 254:11
pushes 250:7

pushing 250:22
put 28:9 46:15 60:12 74:18 185:21 233:21 236:8 260:22 285:12 286:4 289:18
puts 238:18
putting 86:14 123:4 128:11 168:5 207:22 285:11
putty 69:13
p.m 131:20,21 239:7,8 293:8
P.O 3:16

__Q__
qualified 188:15 188:16
quality 167:22 271:15
quantified 116:13 129:8
quantify 89:12 167:4
quantum 140:9
quasi-religious 68:2 87:8
quasi-theologi... 65:19 87:5 195:6
quest 59:14
question 6:4,6 7:3,3,13,14 8:1 38:17 51:4 52:8 54:15 62:18 63:18 74:11,12 78:12 79:4 84:8 85:15 86:9,14 87:9,21,22 88:7 91:8 95:17 97:5 152:11 154:5

159:8 163:6 170:17 174:12 178:6 180:13 191:21 193:10 193:11 201:6 206:6,8 207:4 213:17 214:17 224:16,18,18 226:3 234:14 237:18 247:22 250:21 252:3 254:5 259:3 264:21 266:15 269:9 271:10 272:2 276:6,19 276:20,22 278:3 280:16 280:19 281:4 281:10,13,16 282:7 291:20
questioning 256:16
questions 6:19 7:7,11 25:6 28:8,9 58:3,13 63:10 96:11 116:10 182:17 188:17 189:14 192:9,10 193:17 226:19 227:2,6,13 240:10 247:18 259:10 266:22 276:17 283:12 283:13,17 288:20 289:8
quick 161:12
quickly 37:9
quite 21:18 22:11 44:11 45:2 67:7 69:16 74:8 75:10 82:17 92:17 107:4 132:10 151:9

157:19 171:2 172:6 195:22 216:1 265:14
quotation 100:1
quote 48:16,22 108:11 141:9 168:8,10 218:17 248:13 248:17,21 260:11,19
quotes 155:11 249:1
quoting 96:8 141:7 220:13

__R__
R 1:21 2:10 3:1 5:1 295:2 296:1,1 297:1 297:1
radiation 231:2
radical 117:20 177:16
radiometric 90:8
raise 150:12 163:8 240:9 288:19
raised 224:11
raising 227:7
rampant 116:3
random 52:5 68:17 69:9 151:21
randomly 68:5
range 90:9 141:8 181:15 185:14
rather 21:19 58:5 69:7,12 77:7,12,17 79:19 83:10 122:11,14 123:15 146:19 165:4 168:10

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

| | | | | |
|---|---|---|---|---|
| 173:8 190:1 | 265:6 279:1 | 74:12 104:17 | **recognize** 57:20 | **referred** 14:14 |
| 208:10,11 | 284:13 289:7 | 104:21 105:1,2 | 115:14 133:16 | 44:15 52:2 |
| 209:3 214:14 | 290:15 294:4 | 105:4 163:8 | 158:10 212:3 | 55:19 117:10 |
| 227:1 231:5 | **readable** 30:13 | 189:20 224:20 | 278:10 | 137:15 271:7 |
| 253:18 290:13 | **reading** 36:13 | 253:10,11 | **recognizes** | 281:2 |
| **rationality** | 40:3 41:14,18 | 257:9 267:21 | 204:12 | **referring** 56:21 |
| 76:18,22 77:2 | 45:2 48:12,14 | 278:9,11 | **recommend** | 56:21 57:4 |
| 77:4 79:17 | 49:7 80:2,3,9 | 281:10 296:7 | 45:11 251:4,16 | 101:21 118:9 |
| 82:3,18 | 80:15 81:7,16 | 297:7 | 255:15 | 137:14 145:22 |
| **raw** 52:4 153:11 | 82:12,13,14 | **reasonable** | **recommendat...** | 176:8 203:20 |
| **RE** 296:2 297:2 | 85:6 99:5 | 140:8 253:7,21 | 255:20 256:11 | 203:21 233:11 |
| **reach** 267:22 | 104:1 120:12 | 254:10 | **recommended** | 261:9 272:18 |
| **reaches** 239:19 | 182:9 198:9,15 | **reasonably** | 255:5,6 | **refers** 45:20 |
| **reacting** 244:3 | 221:3 | 207:6 | **reconcile** 156:22 | 49:10 107:22 |
| **read** 23:19 26:5 | **reads** 284:9 | **reasoning** 105:9 | **record** 7:22 | 148:13 152:5 |
| 26:16,20 27:1 | **ready** 243:17 | **reasons** 84:16 | 11:18,20 51:3 | 269:18 271:21 |
| 31:14,15,16 | **real** 210:9 | 122:7 125:5 | 86:11 92:2 | 274:15 |
| 32:8,14 33:1,9 | 236:18 239:19 | 161:8 189:12 | 93:5 94:2,4 | **refine** 89:11 |
| 33:13,13,21 | **realities** 176:5 | 191:1 204:15 | 95:3 132:21 | **refinement** |
| 34:17 35:13,16 | **reality** 57:21 | 218:6,7 219:21 | 194:1,3 227:7 | 130:5 |
| 35:18,19 36:6 | 74:2,7 77:11 | **rebut** 274:19 | 295:5 | **refining** 118:8 |
| 36:10,11,16 | 77:18 81:12 | **rebuttal** 25:22 | **Red** 286:15 | **reflect** 45:13 |
| 37:3,7,9 41:19 | 98:7 100:14,14 | 27:2 | 287:5,11,13 | 72:7 |
| 45:9,12,13 | 157:10 160:6 | **recall** 10:13,20 | **redefine** 59:9 | **reflection** 54:7 |
| 53:19 67:11 | 172:19 176:4 | 14:1 16:5,20 | **redemption** | 71:11 251:20 |
| 80:20 86:9,11 | 176:17 177:9 | 32:3,5 33:8,21 | 276:1 277:8,11 | **reflections** |
| 100:2 132:7 | 178:11 250:19 | 34:1 36:10 | **reduced** 295:7 | 288:4 |
| 141:17 142:16 | 261:7,13 267:4 | 37:10 43:3,20 | **reductive** 62:11 | **refrain** 111:2 |
| 143:1,3,4,21 | 267:9 272:13 | 44:19 45:2 | **red-shift** 228:15 | **refrains** 161:22 |
| 146:11,13 | 279:19 286:18 | 47:4 48:10 | 228:16 | **refresh** 18:13 |
| 162:8 170:1,1 | 287:3,20 | 79:21 104:1,1 | **Reeds** 287:11 | **refuse** 229:9 |
| 170:2,3,4 | **realize** 143:8,22 | 212:10,14 | **refer** 31:4,7 | 276:21 |
| 182:2,11,14 | 200:5 239:17 | **receive** 34:8 | 37:14 51:10 | **refused** 222:6 |
| 183:3 189:7,9 | **really** 45:16 | **recent** 237:3 | 55:21 101:20 | **regard** 104:5 |
| 189:16 191:12 | 73:22 79:11 | **recently** 15:2 | 115:18 120:13 | **regarding** 6:16 |
| 198:5,19,20 | 93:20 108:2,21 | 23:4 27:17 | 134:3 144:17 | 28:4 189:8 |
| 199:8,10 214:6 | 108:22 151:5 | 104:2 136:1 | 152:21 166:20 | 202:20 |
| 217:9 222:12 | 167:11,11,14 | 146:18 228:10 | 176:4 179:8 | **regardless** |
| 222:13,15,17 | 180:11 200:13 | **recess** 45:4,5 | 237:17 271:22 | 206:22 281:20 |
| 227:18 240:20 | 212:1,11 213:7 | 100:17,18 | **reference** 22:7 | **Registered** |
| 241:18 242:21 | 213:21 215:18 | 131:20,21 | 36:15 52:10 | 295:2 |
| 242:22 245:4,8 | 244:3 246:4 | 239:7,8 | 91:9 92:6,15 | **regretted** 54:13 |
| 248:13,22 | 283:13,15 | **recipe** 152:22 | 187:15 255:11 | **reject** 157:4,5 |
| 251:17 255:2,8 | **realm** 253:17 | **recite** 283:8 | 256:21,22 | 162:18,19 |
| 256:8 264:12 | **reason** 7:9 8:3 | 284:2,2 291:17 | 267:3 | 257:9,19 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

336

258:18
rejected 162:14
   233:1
rejecting 209:1
relate 103:8,10
   198:11
related 246:14
   295:9
relates 29:6
   103:6
relating 106:8
   188:17 278:3
relation 25:19
relationship
   13:8 14:22
   267:13,17
relationships
   175:3
relative 236:4
   236:10,14,15
relatively 149:2
relativity 121:14
   236:12
release 4:12
   33:6 182:4
relevance
   224:14
relevant 214:3
   225:6 263:20
   264:2 288:20
religion 14:10
   14:22 15:14
   16:8 17:18
   18:10,14 19:22
   20:21,22 34:19
   39:6 40:17,22
   48:19 71:21
   116:21 122:4
   125:16,18
   156:15 159:14
   159:17,19,20
   159:21 160:16
   161:4,14
   173:12 175:20
   176:8 177:18

178:19 179:5
181:7 186:9,14
190:22 202:2
202:12 204:1
206:7 208:19
211:12 219:10
229:10 232:14
238:5,21
244:11 246:9
246:11,13,15
257:15,17,22
258:1 259:19
262:10 284:11
287:17 289:3
religions 61:20
   200:19
religiosity 282:9
religions 20:15
   20:19 61:17
   71:13,22 72:2
   78:9,10 82:5
   111:13 138:1,2
   160:20 161:2,6
   161:9 173:11
   175:14 178:18
   181:9 189:19
   191:7 202:14
   203:11 204:1,4
   204:6 206:2
   208:10,12,16
   211:2 213:5,21
   216:18,22,22
   217:12,21
   218:3,4,5,13
   218:18,19
   225:14,15,22
   233:2 236:13
   237:14 250:2,8
   251:1 252:6
   254:1,12
   262:14 275:5
   276:16 277:2
   280:9,11
   283:21 286:12
   286:19 287:1

288:5 289:1
religiously
   212:2 239:1
   262:9,21
remains 96:7
   131:9
remarked 106:1
remember 11:3
   13:3 17:2
   18:11 27:3
   33:18 36:13
   37:20 44:21
   47:17 49:20
   93:10 108:16
   127:14 231:7
   232:15 247:4
   283:10
remind 168:22
remote 137:10
remove 185:18
removes 269:3
repeat 6:5
repeating 120:2
rephrase 6:6
   254:4,7
replicated
   170:10
replication
   97:17
report 4:10 8:4
   22:8 24:9,15
   24:18,21 25:7
   26:9 27:2,5,11
   27:14 28:6,19
   29:2,3,11
   30:11,16,20,22
   31:5,22 34:5
   35:1 36:22
   37:6 78:10
   142:16,17
   143:5 145:20
   145:22 146:2,2
   159:13,13
   173:12 202:17
   202:18,19

216:16 220:3
   249:14 255:19
Reported 1:21
reporter 2:11
   6:3 166:6
   194:4 295:3
REPORTER-...
   295:1
reports 25:18,22
   26:3,11,15
   27:5,8 37:8
   38:5 136:21
   237:3
represent 62:9
   113:17 148:10
   277:7 289:21
representation
   27:22 30:7
representative
   258:14 272:8
represented
   51:5 160:9
   250:15
representing
   32:2 290:8
represents 18:3
reproduction
   171:9
request 24:19
requested 86:11
require 136:15
   148:15 182:21
   183:9 240:10
   277:21 280:7
required 29:14
   38:20 112:7
   255:2,4
requirement
   280:5
requirements
   197:6,10
requires 68:21
   110:16 111:1
   111:10 128:17
   163:3 172:5

266:6
research 96:10
   223:18
resolution 203:1
resolved 70:14
   70:18
resort 61:11,12
   61:13 64:9
   111:18 120:18
   128:20 168:19
resorting 55:8
   120:11
resorts 60:16
   76:13
resourceful
   272:13
respect 118:5,7
   188:6 230:15
respected
   197:20
respond 44:14
   98:8 254:9
responded
   48:11 106:21
   274:3
response 21:18
   24:19 28:8
   44:15 48:10
   283:16,16
responses
   283:19
responsible
   106:9
rest 74:1
result 113:18
   153:7 171:5
   177:20 276:4
resulted 61:9
resume 39:1
resurrected
   289:15 291:2
resurrection
   279:18,18
   289:19 290:1,8
retired 12:2

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

337

248:3
**retirement** 12:3
  12:9
**return** 159:12
  296:5 297:5
**revelation** 18:15
  218:9,10
**revelatory**
  218:13
**reverse** 78:19
  79:2,10
**review** 10:3
  43:17 44:14
  48:10
**reviews** 33:8
  143:2 183:1
**Revising** 22:5
**revision** 97:20
**rewire** 74:20
**Re-posted** 33:6
**re-thinking** 71:6
**Richard** 3:13
  5:7 67:7 122:5
  125:11 152:6
  191:4 245:5
  249:7
**richer** 101:22
**ridiculed** 121:1
  232:9
**Ridley** 164:8
  165:10
**right** 7:19 20:10
  33:9 47:4
  62:21 63:3,5
  72:7 73:12
  76:9 80:8,10
  80:13 83:15
  86:12 89:16,18
  94:8,9 103:2,3
  109:1 113:9,14
  114:9,10 116:7
  119:1,20 123:6
  125:12 126:14
  131:17 138:8
  142:16 144:22

147:12,12,12
150:3,6,17
158:4,22 168:3
169:11,17,21
170:12 174:20
182:12,12,19
184:12 191:16
198:12,14
199:18,21
202:7 203:12
204:8 209:15
211:7,15
222:16 223:19
233:15 234:20
255:10 264:1
280:2 283:13
285:20 291:1,6
**rightly** 75:10
82:17 87:20
111:21
**rigorous** 223:9
**rise** 98:2 149:5
212:20
**risen** 290:18
**RNA** 97:16
**road** 59:21
67:18 120:19
**Robert** 231:11
**rock** 267:22
**rocket** 215:15
**rocks** 101:8
102:5
**role** 107:21
246:16
**Roman** 11:8,9
19:22 82:16
229:17 272:18
272:20,20
290:15
**room** 96:20
98:20 102:20
117:7 151:10
154:12 168:20
206:17 237:16
290:10,22

291:4
**rooted** 89:10
**Rose** 67:9
**rotary** 107:6
**RPR** 1:21 2:11
**rule** 29:14 61:7
**rules** 5:22 6:16
6:17 61:5,8
88:9,11,12,22
89:4 111:14,15
111:17 113:3
113:14,17,17
114:12,13,15
114:20 115:6,6
115:9 186:7
**run** 137:20
**runaway** 94:18
**Ruse** 35:22 67:9
**Russian** 23:22

_____

**S**

**S** 3:1 4:1,7 5:1
296:1 297:1
**sacred** 55:18
134:11 179:7
**Sagan** 249:10
**saints** 179:16
**sake** 245:22
**salta** 148:7
**Saltation** 148:8
**saltational**
148:9
**saltationism**
148:13
**salting** 174:7
**saltum** 148:17
148:20
**salvation** 285:10
**same** 5:16 22:3
49:5,5 50:4
62:4 65:21
73:18,19 80:9
82:1 98:6,12
101:17 102:21
106:12 114:15

122:15 137:20
138:12,15
139:15 144:19
155:17 156:5,6
156:10 157:6
162:20 177:5
177:22 180:7
186:3,6,6,7
187:3 193:1
200:3 213:13
230:14 236:13
243:16 245:20
253:15 268:2,3
268:3 271:18
278:3 279:17
283:18 284:3,6
285:21 294:5
**sampling** 258:13
258:20
**Sartre** 49:8
**satellite** 230:20
230:22
**saw** 26:10 73:10
237:3
**saying** 28:4 30:2
30:6 56:10
63:19 64:19
65:2 81:21
82:22 83:9
84:7 97:9,11
120:9 147:11
148:15 155:19
155:20 168:10
168:12,22
174:21 175:20
176:1,21 177:2
177:3,13 185:8
186:5 199:1,2
201:14 211:19
217:12 221:7
225:16 231:9
231:12 235:10
236:2,14 237:9
250:10 251:13
254:13 257:1

259:5 270:10
270:12 272:5
279:13 285:20
290:20 292:7
**says** 47:5 67:17
67:20 68:4,5
74:4 78:16,19
96:10 97:4
100:13 112:15
112:20 126:12
143:8 150:5,6
164:8 172:21
178:3 184:14
216:17 219:5
238:8,15 252:5
255:11 269:11
271:21
**scholarly** 213:2
260:22
**scholars** 40:15
287:12
**scholarship**
279:2
**school** 1:7,8 8:8
8:11 10:21,22
11:5 13:19
14:3,9,12
24:12,13 35:2
35:3 96:9
182:3 188:11
191:22 192:4,5
195:20 196:1,3
196:5,8,9,10
196:17,21
197:1,7,8,8,15
197:15 199:16
201:17 203:1,2
203:6 204:18
206:9,17,19
223:8 225:19
233:12,13
241:3,20,22
242:1,13
243:17 250:7
252:5 253:22

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

338

| | | | | |
|---|---|---|---|---|
| 256:22 257:1 | 108:22 109:4 | 206:20 207:1,3 | 60:11,19 62:16 | 208:20 209:2,4 |
| 263:12 296:3,3 | 110:2,2,7,8,10 | 207:5 208:1,2 | 63:8,9,12 64:7 | 210:13,14,20 |
| 297:3,3 | 110:12 111:4 | 208:3 210:22 | 64:15 65:3 | 212:15 213:19 |
| **schools** 11:1,2,3 | 111:18 112:10 | 215:17 216:1 | 66:10,15,22 | 213:21 214:15 |
| 11:4,9 14:6 | 112:15,20 | 218:7 221:7,12 | 67:2,8 68:1,8 | 215:1,13 216:7 |
| 202:3,4,5,7,10 | 113:2,6,8,9,10 | 221:13,17 | 75:16,21 76:4 | 216:12,15 |
| **science** 14:10,12 | 114:16 115:9 | 223:2,14 | 76:21 77:9,21 | 220:15 222:5 |
| 14:22 15:14 | 115:11,14,16 | 224:16 225:5,6 | 79:15 86:17 | 223:4,12,20 |
| 16:8 17:18 | 115:21 116:2 | 225:8,18 230:4 | 87:3,6 90:16 | 224:14,18,22 |
| 18:9,19 19:21 | 116:14,17,18 | 230:22 231:10 | 90:19,20 99:19 | 225:12,15,17 |
| 20:21,22 34:19 | 117:1,11,15,21 | 231:21 234:22 | 100:8,10 | 226:12,15,17 |
| 37:4 39:5,10 | 118:1,9,10,10 | 236:21 238:10 | 102:13 104:2 | 227:10 230:11 |
| 40:11,13,15,17 | 118:11,15,22 | 238:18 239:6 | 105:16 107:10 | 233:1,2,19 |
| 40:18 41:3,5,6 | 119:2,6,7,11 | 239:21 240:2,8 | 108:1 110:17 | 234:1,2,2,4,12 |
| 43:8,15 48:7,9 | 119:15 120:3,4 | 240:9,11 | 110:21 113:22 | 234:16 235:1,4 |
| 48:19 49:21,22 | 120:17,19 | 242:11 243:10 | 114:1,2,6,6 | 235:5,11,19 |
| 51:8 54:12,16 | 123:10 124:2,4 | 243:15 244:3 | 115:22,22 | 244:14,16 |
| 54:19,19 55:1 | 125:3,19 126:1 | 244:11 245:14 | 119:7 120:14 | 246:12,21 |
| 55:2,15,18,19 | 126:7,15 | 246:8,11,12,17 | 121:21 122:6 | 249:1 254:21 |
| 55:22 56:2,4,5 | 127:11,17 | 247:8,8 248:8 | 122:16,20,22 | 257:10,20,21 |
| 56:11,16,17,20 | 129:20,21 | 248:10 249:3 | 123:5,19 124:7 | 258:19 262:4 |
| 56:21,22,22 | 131:5,7,9 | 253:16,18 | 129:2 131:12 | 271:18 279:20 |
| 57:3,8,11,17 | 134:17 136:16 | 257:14,17 | 134:4,11,14,18 | 280:8 285:22 |
| 58:7,7,8,8,8 | 136:16 138:4 | 259:18 260:13 | 140:22 141:1,2 | 286:10 290:10 |
| 59:3,3,7,9,10 | 139:16 142:9,9 | 263:17,18 | 141:3 142:5 | **scientifically** |
| 59:11,21 60:3 | 142:12 143:8 | 266:7,10 274:6 | 153:20 156:3,5 | 19:8 67:20 |
| 60:14,16,20,20 | 143:16 144:1 | 274:11,13 | 156:6 163:7 | 68:9 134:20 |
| 61:5,6,6,18 | 151:11 153:5 | **sciences** 17:1 | 164:10 171:21 | 151:2,7 163:6 |
| 62:7 63:20 | 154:4,5 155:1 | 40:2 56:15 | 171:22 172:7 | 192:7 197:5 |
| 64:2,3,5,7,8,10 | 155:22 156:9 | 57:4,6 72:20 | 172:11,14 | 208:21 234:7,9 |
| 66:1 67:14,17 | 156:14 163:17 | 107:14 128:13 | 173:6,8,9 | 235:15 262:22 |
| 72:11,14 73:1 | 163:18 164:3 | 128:16 234:10 | 177:9 187:11 | 279:19 280:3 |
| 73:1,22 74:6 | 166:15 167:2,2 | 236:22 240:8 | 187:13,21 | **Scientism** 59:20 |
| 74:10,13,15,17 | 167:4 172:2 | **science-stopper** | 188:17 190:2,3 | **scientist** 23:22 |
| 74:18,20 75:3 | 175:21,21 | 76:3 | 191:14,19 | 39:10 42:11,13 |
| 75:8,10 76:17 | 176:5 177:10 | **scientia** 55:19 | 192:9 193:3 | 42:15,16,18 |
| 77:16 78:13 | 177:17 178:12 | 115:17 | 194:16,19 | 51:8 53:10 |
| 79:19,19 81:17 | 178:12 179:6 | **scientific** 20:15 | 195:1,10 | 54:6 63:13,19 |
| 82:4,4,14,19 | 185:4 186:10 | 21:10 42:19 | 196:18 197:2 | 63:19 64:2 |
| 85:5,5,20 88:4 | 186:20 190:6 | 47:20,22 50:2 | 197:11 199:21 | 76:22 77:1 |
| 88:7 89:3,3,5,7 | 190:18 192:6 | 50:2,9,15 | 200:4,6,9,14 | 78:16,17 107:9 |
| 89:8,9 91:10 | 201:11,20 | 52:22 53:2,20 | 201:12,14 | 109:22 122:1 |
| 95:21 100:1,3 | 202:14 203:5,6 | 54:7,17 58:2 | 203:11 206:2 | 122:20 123:8 |
| 102:9,9,10 | 203:7 204:18 | 58:14 59:17,18 | 207:15 208:4,5 | 131:6 168:17 |
| 105:1,8 108:16 | 204:19 206:7,9 | 59:19 60:4,6,9 | 208:10,11,15 | 174:14 175:21 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

339

| | | | | |
|---|---|---|---|---|
| 213:13 220:14 | 287:5,11,11,13 | 241:19 244:15 | 178:8 210:11 | 161:3 262:10 |
| 220:19,22 | seal 295:13 | 245:14 246:4 | 210:14,19 | sensible 89:11 |
| 221:2 229:15 | search 57:11,14 | 246:12,13,15 | 237:12,15 | sensitive 54:8 |
| 238:15 287:15 | 57:14 58:19 | 249:15 250:6 | 248:19 | 73:5 81:10 |
| scientists 40:4 | 59:11,16 75:21 | 250:22 251:2 | selfish 165:9 | 244:12 |
| 58:11 61:2,22 | 178:4 | 255:6 260:9 | self-consciously | sent 230:22 |
| 62:10,19 63:9 | searching 59:12 | 265:10,13 | 55:5 58:2,9,12 | sentence 183:5,5 |
| 65:20 73:6,12 | 63:6 | 279:20 283:11 | self-evident | 184:4,14 |
| 73:18 75:13,17 | second 11:19 | 287:7,9 289:7 | 219:7 | 185:12,17 |
| 80:20 81:2,3 | 147:2 186:21 | seeded 174:13 | self-limiting | 187:14,19 |
| 81:22 82:4 | 257:8 260:11 | seeing 63:22 | 48:8 55:2 | 188:11,22 |
| 85:21 86:3,17 | 262:15 268:8 | 142:3 167:20 | 59:16 61:2 | 189:6 211:6 |
| 89:13,14 100:4 | 270:6 273:4,9 | seek 77:3 | 62:15 86:21 | 217:19 221:4,5 |
| 100:5 102:22 | secondary | seeking 59:8 | 100:12,13 | 221:6 260:11 |
| 110:8,16 | 241:20,22 | 75:3,7 110:1 | self-organizat... | 261:1 |
| 115:12,15 | secondly 142:4 | seeks 55:3 75:11 | 107:15 | sentences |
| 119:2,18,21 | 240:18 250:13 | 286:18 | self-organizing | 185:19,21 |
| 120:6 121:1,9 | 256:15 | seem 136:15 | 107:19 | separable |
| 121:17 128:13 | Secretary | 215:14 | self-understa... | 143:10 144:2 |
| 134:14 140:15 | 131:14 | seemed 255:8 | 177:15 | separate 146:16 |
| 140:17 153:17 | section 182:16 | seems 72:10 | selves 268:4 | 147:2 148:3 |
| 155:20 172:6 | 183:4 198:1 | 76:3 111:20 | semester 38:19 | 206:13 216:18 |
| 193:6,6 194:18 | 216:16 246:6 | 120:2 171:1 | 248:4 | 246:13 253:17 |
| 194:20 202:9 | sections 31:9 | 199:13 211:13 | sending 201:17 | separated |
| 205:22 207:20 | secular 21:19 | 214:13 216:21 | sense 49:5,6,9 | 126:15 |
| 207:22 215:19 | secularism | 219:10 237:22 | 49:15 52:6 | separating |
| 228:2,5,16 | 190:12 211:13 | 237:22 | 55:9 62:13 | 242:6 |
| 229:8,11,15 | secularist 214:5 | seen 26:3,12,15 | 73:3 76:11,17 | separation |
| 231:13 232:20 | see 24:8 44:4 | 169:5 246:9 | 76:20 82:14 | 202:11 |
| 236:20 237:4,9 | 52:13 61:13,18 | 287:13,14,16 | 89:4 92:2 | September |
| 257:9,16,16 | 74:12 76:10 | 290:12,18 | 99:22 102:10 | 10:14 |
| 258:3,5,11,14 | 85:19 86:4 | sees 47:6 | 108:20 111:13 | sequence 132:18 |
| 258:15 259:4 | 91:18 96:21 | selected 46:8 | 112:14 122:9 | 132:19 171:3,5 |
| 259:18 260:2 | 104:8,12 | 171:8 | 131:6 132:8 | sequences 171:8 |
| 275:3 | 107:22 112:18 | selection 46:8 | 142:6 157:16 | 171:8 |
| scout 240:21,22 | 112:20,22 | 51:19 52:3,4 | 157:18,21 | sequentially |
| screening | 119:9 120:1 | 52:10 65:13 | 173:1 178:19 | 133:12 |
| 169:14 | 132:16 133:13 | 66:7 67:5 83:3 | 200:20 230:2 | sequestered |
| scriptural | 146:13 159:14 | 85:13 86:6 | 259:7 262:3,14 | 284:21 |
| 135:10 | 163:8 168:9 | 87:14,19 94:20 | 268:11,22 | series 261:7,14 |
| scripture 61:11 | 170:20 184:20 | 125:9 148:22 | 269:2 275:9,9 | serious 276:1 |
| 88:21 134:11 | 186:17 190:13 | 149:18 150:8 | 278:20 279:10 | sessions 259:3 |
| 135:2,4 179:7 | 206:15 212:4 | 151:3,8,15,18 | 281:5 282:2,8 | set 61:18 112:12 |
| 217:17 277:20 | 217:11 219:9 | 152:5 165:7 | senses 89:10 | 124:16 128:5 |
| Sea 286:15 | 228:17 241:16 | 172:11 177:21 | 90:3,9 109:8 | 141:2 142:1 |

L.A.D. REPORTING & DIGITAL VIDEOGRAPHY
(202) 861-3410  (800) 292-4789  (301) 762-8282  (410) 539-3664

286:18 295:12
sets 203:22
setting 201:21
settings 204:22
settled 69:5
seventh 284:3
several 8:7
19:16 43:5
66:5 93:11
94:17 118:8,17
198:2 258:8
263:5
Shallit 26:21,22
Shallit's 27:1
shaping 246:16
261:5
share 157:21
291:9
sharks 227:8
sharp 199:6,7
sharpen 129:17
sharpening
81:10
sheet 294:8
shift 82:12
shoes 53:9 54:5
74:6
short 93:14
267:21
SHORTHAND
295:1
show 9:18 45:17
218:6 224:12
224:13 225:6
267:20
showing 273:16
shown 46:11
shows 130:2
131:8 184:18
shrug 6:2,3
sic 283:19
side 26:13 37:8
sides 192:1
244:15
sifting 88:15

Sigmund 49:8
signals 74:19
Signature 293:6
294:11 296:22
297:22
signed 294:8
similar 144:20
180:19 221:10
248:22
similarities
138:16,18
simmering
227:13
simple 59:11
227:3,5
Simplify 86:16
simply 69:13
76:1 148:12
220:6
sin 275:7,8,19
275:22 276:4
since 15:10,14
37:6 44:10
55:21 58:9
64:4 70:11
104:20 112:7,8
115:6,12,13
213:3 230:19
250:2 255:16
272:18
single 147:7
271:22
singular 143:6,9
144:1
sins 291:22
sit 28:13
sitting 231:7
situate 178:22
situation 206:14
236:10
six 18:1 133:20
133:20
sketch 25:10
161:7,11
sketchy 27:21

skill 110:22
111:1,8 131:7
skilled 89:3
skills 112:1
sky 227:1
slight 106:4
slip 65:22 66:10
73:6
slipped 74:21
slipping 88:4
slot 193:1
261:19
slow 94:6,10,11
94:12
smacks 122:4
small 46:16
94:16 140:16
258:2
smallest 73:9
Smoot 231:11
smooth 227:1
231:6
soccer 112:16
112:17 114:11
114:12,13,17
114:19
social 56:13,22
57:6 89:14
207:5 213:5
215:22 216:1
242:6 275:16
275:17
socially 212:2
society 40:16
41:1 259:15,22
267:12
sociologists
216:4
sociology 56:6
Socratic 130:20
sole 67:21
solicited 27:8
solid 290:6
solve 124:13
some 23:1 26:5

27:7 31:9
33:16 37:7,13
40:17 44:3
46:17 47:9
56:2,5 58:18
58:21 59:5
63:1 64:18
65:14 67:3
70:4 73:18
76:18 78:19
82:2,18 88:21
91:17 93:5
97:17 98:4
100:21 104:2
106:2 107:16
108:12,13
112:10 114:18
119:12,12,17
119:21 120:16
123:12 126:22
128:15 133:21
135:7 136:15
143:10 144:3
150:13 153:18
153:20,21
155:11,16
156:13,19
157:5 162:11
163:22 164:20
167:16,22
171:12,17
172:5 174:6,21
175:8 176:4
177:19 178:22
179:1,13
182:17 194:20
195:5 196:18
196:22 197:11
198:2 201:20
209:10,14
215:14,15
218:12 228:16
229:8 232:14
232:19 243:17
243:19 245:22

247:2,3 248:8
251:14 256:8
261:2,11
266:21 268:11
268:21 275:14
278:8,17 280:8
281:8 291:9
somebody 67:17
135:15
somehow 23:5
76:15 190:8
someone 34:15
39:19 42:18
64:11,12 68:4
97:3 132:9
179:21 285:18
someplace
243:10
something 51:7
52:13 59:15
62:22 67:19
69:12 78:8,12
78:16 81:14,15
82:20 84:19
88:9 93:20
109:4 113:7
115:12 119:5
123:2 124:8
125:8 137:1,11
137:14 151:1
153:20 157:19
163:4 164:17
164:17 165:18
166:12 167:15
169:19 170:9
190:21 206:18
209:3 214:5
219:18 227:21
241:21 242:10
256:12 259:6
267:15,16
268:20 275:10
275:20 276:2
284:20 285:1
287:2

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

341

| | | | | |
|---|---|---|---|---|
| **sometimes** 53:6 | 151:3,8,9 | **spectrum** 16:7 | 245:10 267:7 | 257:12 259:11 |
| 53:22 54:1 | 165:15 192:18 | 17:15 182:1 | **started** 15:9 | 264:12 265:6 |
| 55:18 65:21 | 205:13 218:8 | 228:14 247:2 | 26:8 31:16 | 265:12 273:16 |
| 73:17 87:7 | 224:16 253:14 | 260:2 | 52:9 138:7 | 273:21 287:4 |
| 157:16 231:13 | 257:14 262:7 | **speculate** | 232:19 | **statements** |
| 244:13 | 266:18 | 241:22 | **starting** 15:1 | 35:20 53:7 |
| **somewhat** 23:3 | **speaks** 273:12 | **speech** 38:7,10 | 61:10 83:19 | 65:22 66:11 |
| 128:7,20 | 274:7 281:11 | **spent** 34:6 | 84:10,11 | 67:15 129:18 |
| 137:11 138:12 | **spearhead** | **spirit** 290:3 | 182:20 211:6 | 175:22 176:3 |
| 138:15 139:5 | 211:13 | 291:16 | 249:18 | 183:6 189:17 |
| **son** 11:5,6 | **special** 93:8 | **spiritual** 248:20 | **starts** 84:15 | 195:6 208:22 |
| 282:11,13,18 | 133:10,12,14 | **spite** 272:11,12 | 182:19 260:10 | 215:8 249:2,3 |
| 291:16 | 153:21 279:3 | 272:16 | **state** 202:11 | 255:8 274:19 |
| **soon** 87:10 | **specialness** | **splitting** 147:18 | **stated** 182:4 | **States** 1:1 24:10 |
| **sophisticated** | 279:11 | **spoken** 136:14 | 183:20 191:1 | 36:12 |
| 31:19 169:7 | **species** 50:19 | **spokespersons** | **statement** 15:6 | **stating** 202:21 |
| 197:5 | 52:22 95:1 | 246:10 | 25:7 35:19 | **statistical** |
| **sophistication** | 96:11,12 | **sponsored** | 46:10 49:2,3 | 257:13 |
| 196:19 197:11 | 133:10,14 | 259:16 | 54:6,7,10,14 | **statistically** |
| **sorry** 12:5 19:15 | 147:16,18,19 | **spontaneous** | 57:16 60:5 | 129:8 |
| 21:7 86:8 | 147:21 199:15 | 72:1 | 65:20 66:15 | **stature** 110:4 |
| 92:10 145:21 | 223:6 | **spontaneously** | 67:19 68:1,2,6 | 199:9 |
| **sort** 20:11 61:19 | **specifiable** | 98:8 112:13 | 68:8,8,18 | **status** 180:7 |
| 128:22 138:9 | 68:14 | **sport** 114:18 | 82:19 87:5 | **stays** 285:18 |
| 153:8 156:19 | **specific** 14:18 | **spotty** 94:2 | 122:18 126:7,8 | **steadily** 31:2 |
| 167:16 233:3 | 16:13 49:12 | **Square** 2:6 3:6 | 127:1,14,18 | 146:19 |
| 242:15 247:21 | 157:1 161:22 | **St** 68:22 | 128:6 141:6,16 | **stem** 223:18 |
| 276:13 280:8 | 166:20 171:5 | **stage** 98:4 | 141:19,22 | **stenographica...** |
| **sorts** 239:15 | 174:4 215:13 | 128:18 | 143:13 150:9 | 295:7 |
| **souls** 285:10 | 241:16 250:14 | **stages** 46:16 | 169:6 172:20 | **step** 74:5 |
| **sounds** 150:10 | 251:7 252:4 | 98:4 | 173:5,6 176:16 | **Stephen** 151:20 |
| 150:11 | 269:7 272:17 | **stake** 150:18 | 177:8 182:13 | 178:2 191:18 |
| **source** 68:10 | 274:18 285:9 | **standardized** | 182:17 183:2,8 | 227:18 231:9 |
| 127:8 128:21 | 286:22 291:22 | 183:10 | 183:12,18 | 238:7,14,15 |
| **Southeastern** | **specifically** 16:5 | **standards** 37:4 | 184:16,17,22 | 263:16 |
| 38:8 | 56:8 58:14 | 112:12 182:21 | 185:1,3 186:2 | **stepped** 70:16 |
| **so-called** 108:18 | 197:9 251:18 | 183:8 | 186:21 187:7 | **stepping** 53:9 |
| 115:22 136:13 | 259:12 281:19 | **standards-bas...** | 188:9 191:3,9 | 54:5 |
| 147:2 209:2 | **specification** | 189:2 | 191:12,12 | **steps** 46:12 |
| **span** 93:14 | 63:13 95:20 | **standards-dri...** | 198:3,4,5,16 | **Steve** 13:5 24:19 |
| **speak** 6:1 35:2,5 | 102:12 130:6 | 188:21,22 | 222:21,22 | 31:13 33:2,12 |
| 35:9 164:19 | **specifics** 154:11 | **starfish** 105:20 | 223:10,13,13 | **stiff** 69:4 |
| **speaker** 12:1 | **specify** 115:7 | **start** 134:9 | 224:4,8 242:22 | **still** 22:13 63:11 |
| **speaking** 38:3 | 160:5 164:12 | 135:10 142:4 | 249:4 251:12 | 63:11 93:14 |
| 67:16 73:2 | 180:20 226:6 | 193:15 214:6,8 | 255:15 257:11 | 94:11 95:16 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

342

96:7,10 98:20
114:19 119:12
130:8 138:1
157:9 168:20
174:11 231:7
236:6 239:1
246:19
**stochastic** 68:12
**Stoics** 228:10
**stop** 70:17 89:16
**stories** 108:14
108:19 127:10
127:20 132:10
242:12,14
279:6 288:2,3
290:1,2
**storing** 128:11
**story** 132:19
158:1 231:22
242:15 267:21
272:8,9 277:8
277:9 279:1
**stove** 97:3
**Street** 2:5
**Streets** 3:7
**strength** 144:5
**strict** 53:9 54:6
74:6
**strictly** 53:1
266:18
**strike** 125:21
**stripe** 77:22
**stripes** 133:17
**striving** 165:11
166:10 167:12
**strong** 95:18
237:8
**stronger** 153:9
**strongly** 242:10
**structure** 63:2
79:1 105:12
106:3 111:12
169:12 172:10
206:14
**structures** 105:3

113:19 167:21
275:17,17
**structuring**
105:11
**struggle** 139:10
**struggling**
287:10
**Stuart** 107:18
**student** 199:6
241:3,6 245:19
246:19,21
255:1 266:4
**students** 14:4,15
35:11 38:13
45:11 48:17
49:6,9 50:8
96:9 181:12,15
181:18,20
182:14,15
183:3,9 184:10
186:11,15
187:16,22
188:4,6,12
189:1,8,10,17
191:13 192:6,8
197:15 198:5,9
198:13,17
200:2 201:1,9
201:16 203:3,9
204:15 205:3
206:7,8,14
207:9,19 208:4
214:9 222:17
224:20 239:16
240:6,16,17
241:1,13,13,15
242:22 243:2
243:17 244:11
244:12,18
245:13,13
246:1,4 247:2
247:7,11 248:2
248:6,7,9,10
251:4,17,21
255:12,17

263:7,14 264:4
266:11
**studied** 26:18
155:9
**studies** 41:2
175:4
**study** 75:19
197:15 198:13
209:2 224:17
228:2 238:4
266:3,3
**studying** 15:12
39:22 108:4
224:14
**stuff** 103:19,19
104:20 154:2
**style** 286:22
**stylized** 286:16
286:20,21
**subcellular**
45:19 46:14
**subdiscipline**
71:15
**subdisciplines**
71:19
**subject** 38:16
39:19 205:6
256:10
**subjected** 201:2
**subjecting** 55:11
**subjective**
165:18
**subjectivity**
117:17,19
125:4 163:15
**subjectless**
163:17
**subjects** 117:13
167:12
**submitted** 24:9
38:5 89:21
**subordinate**
107:20
**subpoenaed**
194:5

**subscientific**
109:20
**subscribe** 67:4
**subsequently**
153:5
**substantial** 15:7
**substantiality**
290:6
**substantive**
23:14 25:10
**substantively**
15:16 16:2
17:4 37:12
**subtle** 246:15
**subtract** 292:19
**successive** 106:4
**sudden** 148:7
**suddenly** 73:6
227:3,11
235:11
**Suf** 287:10
**sufficient** 66:13
110:4 263:13
**sufficiently**
272:13
**suggest** 118:13
**suggested** 78:12
229:13
**suggests** 101:6
137:1 175:11
175:12
**summarize**
246:7
**summarized**
160:18
**summary**
161:13
**summer** 21:13
**summers** 43:5
**Sunday** 284:1
**superfluous**
248:21
**superimposing**
134:17
**superintendent**

191:4
**supernatural**
84:19 153:22
**supplemental**
25:18
**supplemented**
210:15
**support** 8:4
75:21 194:20
217:11
**supported**
101:19
**supporting**
144:5
**supportive** 23:5
107:14
**supports** 102:17
**suppose** 97:2
243:16
**suppressed**
239:15
**Supreme** 36:12
**sure** 7:1 13:22
17:13 19:15
20:10 38:17
39:12 43:18
48:17 57:2
67:10 86:22
101:14 114:14
119:5 131:19
138:2 158:6,16
159:17 161:10
163:12 168:12
170:2 192:5,8
199:6 202:11
204:10 207:21
217:16 226:9
235:18,21
241:5
**surface** 125:19
153:6 239:13
**surprise** 224:10
**surprised** 69:17
69:22 70:1
**surprises** 267:16

343

Surrender
  160:2
survival 171:9
  177:21
survive 149:3
surviving
  163:10
suspect 48:18
  123:16 202:9
  207:10 232:13
  241:20
suspicion
  178:16
suspicious
  124:20 232:13
swiftly 227:11
sworn 5:3,11
symbolic 72:1
Symbolized
  111:5
synthesis 152:22
system 46:5,7
  74:18 108:22
  199:16 218:13
  218:13
systematic
  71:11,14,17
  72:16,18,21
  73:2 77:22
systems 200:15
  245:15
S-T-O-C-H-A...
  68:12

**T**

T 4:1,1,7 171:3
  296:1,1 297:1
  297:1
tacit 110:6
tainted 198:2,7
  198:17,18
take 6:3,16,21
  6:22 7:1,2,4
  22:11 30:21
  56:13 66:8

100:16 104:21
105:1 128:15
131:17 158:1
163:14 165:15
165:16,17
171:10 182:16
183:10 185:22
188:19 192:1
245:20 246:3
247:12 255:19
265:12 267:13
taken 135:15
  136:8,9 174:11
  218:16 230:14
  295:4,6
takes 69:17
  117:21 132:17
  145:2,11,16
  148:5 171:15
  205:16
taking 7:5 79:13
  79:16,18 128:8
  133:12,14
  215:7 254:18
  272:7 291:4
talk 8:20 9:1
  35:11 38:8
  55:17 57:7
  66:19 73:2
  116:7 117:16
  117:18 138:20
  140:6 152:3
  160:19 162:4
  163:9,13,14
  174:6 195:3
  223:17 224:3,6
  240:7 244:6
  251:22 252:1
  272:19 275:3
  279:4 290:11
talked 8:14,17
  9:7,9 51:13,13
  99:12,14
  138:13 143:16
talking 29:2

57:6 72:9
73:20 74:4
101:8 122:22
123:2 124:6,8
125:7,8 128:17
137:21 158:14
161:22 164:13
164:20 165:10
173:10 184:9
197:18 217:8
219:18 222:16
233:6,10 249:8
251:14 257:6,7
276:8 279:20
279:21,22
280:3,10,14
284:11
talks 46:20 47:1
  73:3 169:6
  170:7,7 195:7
  222:19 270:5
Tammy 1:4
  24:11 296:2
  297:2
Taoist 251:17
task 66:8 163:15
  165:15,17
  181:14
taught 14:5
  15:14 17:18
  38:18,21,21
  91:15 202:1
  241:22 248:3,4
tea 97:12 98:12
  98:17 99:3
  126:3 187:5
teach 38:15,20
  39:19 189:19
  191:5 202:7
  207:19 225:5
  240:1,3,4,13
  241:4,8 242:2
  243:8,11,13,14
  244:10 247:7
  263:6 264:8

teacher 175:22
  191:5 205:19
  225:6 240:19
  241:21 242:2,3
  243:12 265:10
  265:10
teachers 35:9
  192:6 201:11
  203:2,7,9
  240:20 241:3,7
  264:7,8
teaching 12:2
  35:17 42:19
  181:16 206:18
  239:11 240:15
  242:19 243:2
  244:5,20
  245:17,18
  247:17 264:13
  264:18 265:6
  265:12,16,19
  266:1,17 273:3
  273:7,7 277:19
technically
  249:11
technology 93:2
teeth 53:5 227:8
Teilhard 19:18
  20:3,5,5,7
  23:19 118:17
teleological
  164:9
teleology 164:7
Telephone 3:9
  3:18
tell 5:11 13:20
  31:15 52:5
  75:17 244:18
  259:7
telling 5:20
  76:22 127:9
  176:13 242:12
tells 164:4
temperament
  125:16

temperamental
  122:3
temperature
  231:1,4
Templeton
  259:16 260:5,6
temporal 128:19
tempting 231:13
ten 74:15 88:20
  101:7 116:22
  287:7
tend 244:13
  259:8 262:19
tendencies
  112:5
tendency 166:21
tendentious
  186:18 265:9
tent 159:5,6
tentative 116:19
  230:5
tenure 111:7
term 16:1,19
  42:4 44:10
  62:9 77:8 96:6
  100:1 105:15
  113:10 130:10
  130:21 139:13
  152:21 161:3
  166:16 174:1
  175:11 178:20
  185:9 190:22
  192:21 200:20
  229:6 240:2
  262:10,14
  271:3,14
  282:15,16,18
terminology
  271:2
terms 37:13
  47:20,22 48:2
  48:3 55:8,16
  62:14 63:12
  84:16 88:17
  98:18 102:14

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

344

112:5 116:15
122:10,11,13
122:14 129:6
152:8 157:3
165:1 166:12
166:16,18
167:2 168:4
174:16,16,16
174:17,19
187:6 195:10
221:14,15
240:22 263:13
277:5
**terribly** 219:11
**territory** 102:7
**test** 171:15
183:10
**testable** 114:2
**Testament**
280:12,22
282:21 289:20
290:1
**tested** 141:4,13
141:18 144:6
183:15
**testified** 5:3
11:13,14
**testify** 28:8
**testifying** 28:3
**testimony** 6:18
25:11 183:21
292:21 294:5,6
295:6,6
**testing** 142:10
234:13 282:5
288:12
**tests** 247:11,19
**text** 18:20
134:18,19
135:10 180:19
199:9 246:8,9
255:16 276:16
277:2 281:3
**textbook** 17:21
35:13 68:5

96:8 157:12
183:4 197:14
197:16 198:7
198:10 222:13
222:16,19
223:1,8 224:11
**textbooks**
197:18
**texts** 52:22 73:5
245:5,5,8
251:18
**Thank** 16:15
79:7 222:1
281:17 293:2,3
**their** 10:17 23:5
26:15 40:4
49:10,13,15
55:8 61:3 78:7
78:8 79:16
81:22 105:12
121:18 122:11
127:7,10
129:13 134:3
134:10 135:1,3
135:11 149:17
152:8 156:2
157:7,9 162:6
163:20,21
165:16 177:1
178:14 179:3
179:13,16
180:3,6 181:21
182:1 183:4
185:22 188:13
192:21 201:1
201:17 203:2,9
207:14 208:1
209:1,6,9,20
211:7,22
214:10,13,14
215:5,5,8
220:8,11
224:20 228:2
238:5 239:17
241:13 247:1

247:16 249:22
250:3 251:6
255:18 264:4
277:10 288:4
290:4
**theirs** 160:18
**theistic** 218:17
**theists** 157:22
237:17 250:2
**themselves**
54:20 58:11
61:3,8 62:10
65:20 66:10
79:2 87:6
104:12 110:8
121:17 162:19
163:18 164:18
192:7 212:3
214:4 219:22
224:21 240:9
241:9,10
274:19
**theo** 172:15
**Theodosius**
23:22
**theologian** 36:1
39:10 81:8
84:7 85:21
98:22 124:11
171:10 210:18
219:4,4 250:17
250:17,18
267:8 278:1
279:22 280:1
280:15 283:10
288:13,16,21
290:14
**theologians** 51:6
69:21 70:4,12
71:6 72:5,6
84:22 160:15
251:8 260:12
261:2,9 291:9
**theologic** 252:21
**theological**

30:15 41:1
50:16 51:11
53:5,7 54:20
61:16 62:14,14
63:10 64:16
69:1,18 73:6
75:15 76:12,17
78:7 96:21,22
105:8 108:1
115:20 123:2
125:1 154:18
172:9 173:2,7
174:9,17,19
175:14 193:1
216:18 226:14
231:12,14
248:20 249:22
250:3,12,14,22
251:7 252:16
253:3,13
254:20 270:3
271:12 274:8
275:9 276:15
279:3 284:13
288:4
**theologically**
19:8 72:21
151:9 212:3
262:1,1,9
271:4
**theology** 12:11
12:12,19 16:4
17:1 30:14,19
34:20 36:3
43:7 49:21
51:5 53:6
55:18 57:13
68:20 70:11
71:10,11,14,15
71:16,17,18,19
72:11,15,16,18
72:19 73:2
74:21 75:9,20
75:20 76:17
77:22,22 81:4

84:12,15,21
85:4,5,20 89:8
105:11 116:21
124:3,5 125:22
156:14 171:12
175:13 180:3
190:22 195:4
204:17 208:19
217:6,9,10,15
218:4,9,12
238:21 239:22
240:2,12
257:22 260:17
260:18 261:5
261:11 262:2,6
263:3,19 271:3
273:8 289:9
**theories** 55:9,11
63:20 109:12
109:16 120:22
123:2 134:4
140:9 142:6
144:16 181:11
190:2 207:11
212:15
**theorist** 43:22
166:9
**theorists** 78:1
81:19 120:5
135:1,5,6,8
158:13 165:21
173:15 176:20
179:8 180:18
181:2 262:6,11
262:13
**theory** 14:4 15:8
15:13,21 16:1
16:10 17:12
19:12 21:21
23:17 45:18
46:13 51:1
53:8,18 63:1
64:22 65:1,3
68:17 70:1
83:7 90:5,16

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

345

| | | | | |
|---|---|---|---|---|
| 90:18,19,20,22 | 186:3,4,12 | 58:15 61:15 | 137:6,6 138:2 | 115:18 180:5,5 |
| 91:2,11,20 | 187:11,13 | 62:20 63:22 | 141:10 150:12 | 219:1,14 |
| 93:16,19 95:11 | 188:6 190:9 | 68:5 71:7 | 151:5 154:3,20 | 229:21 |
| 96:4,7,16,18 | 194:17,20 | 72:16 89:12 | 155:7 156:20 | **Thompson** 3:13 |
| 98:3 100:22 | 197:12 198:11 | 91:4,9 93:9 | 157:12 163:9 | 4:3 5:5,7 7:19 |
| 101:15,17,19 | 199:14,14 | 98:21 111:3,19 | 167:7 173:14 | 7:20 8:21 9:10 |
| 102:2,13,14,18 | 200:6,22 | 112:5 113:18 | 178:7 179:4,19 | 9:17 11:21 |
| 106:5,10,12 | 201:15 205:4,4 | 116:1,5,7,14 | 179:21 180:9 | 16:15,16 22:2 |
| 108:7,9,10 | 205:14,16,20 | 117:4 122:10 | 180:21 182:6,9 | 22:9,16 24:1,6 |
| 110:17 113:21 | 205:21 206:1,2 | 129:19 131:16 | 184:7 195:5 | 25:5 28:17 |
| 113:22 119:10 | 206:2 209:9,22 | 143:1 144:21 | 197:4 202:6,8 | 29:9,16,18 |
| 120:3 121:4,9 | 210:3,5 211:17 | 151:5 157:4,14 | 205:22 206:11 | 30:4 32:19 |
| 121:10,14,18 | 212:12 213:19 | 162:16 163:1 | 206:18 210:9 | 33:3 36:8 |
| 121:20 122:12 | 213:22 215:14 | 170:4 178:11 | 213:9 214:20 | 41:10 45:6 |
| 122:20 123:1,5 | 215:15 216:3 | 179:13 201:19 | 214:21 215:13 | 52:16 53:16 |
| 123:9,13,15,21 | 216:15 218:19 | 206:10 207:22 | 220:5,10 | 57:1 60:13 |
| 123:22 124:15 | 218:20 225:12 | 216:12 236:14 | 222:12 236:5 | 61:1 63:17 |
| 125:9 130:1,3 | 225:13 226:4,5 | 243:8,11,18 | 236:19 237:2,9 | 78:15 79:5,7 |
| 131:4 132:2 | 226:8,11,16,18 | 270:7 274:12 | 237:10 241:17 | 79:20 83:22 |
| 134:11 135:1,3 | 227:3,5,5,11 | 278:9 280:20 | 242:16 243:16 | 84:2,3,9,13 |
| 136:5,11,13 | 227:16,17 | 280:21 283:11 | 253:10 257:2 | 85:16 86:8,12 |
| 137:5 140:22 | 230:15 231:16 | 286:9 288:5 | 258:5,13 | 86:15 88:19 |
| 141:1,2,7,17 | 231:22 232:5,6 | 289:18 | 267:14,19 | 92:10,11 93:13 |
| 141:17,21 | 232:9,9,10,17 | **think** 5:22 7:10 | 270:10 274:19 | 95:14 100:16 |
| 142:1,10,11,13 | 233:18 235:6 | 20:2 22:10 | 284:15 288:5 | 100:19 101:4 |
| 142:21 143:5,9 | 237:7,8 247:21 | 23:3,14 28:15 | 288:19 292:18 | 107:7 114:8,22 |
| 143:20 144:1,9 | 251:6,11 252:2 | 29:10,10,11 | **thinkers** 288:5 | 115:4 120:21 |
| 144:11,14,16 | 262:6 263:1 | 33:16 42:14 | **thinking** 49:13 | 130:15 131:17 |
| 144:19 145:8 | **thermodynamic** | 44:11 54:16 | 49:19 50:5,7 | 131:22 134:21 |
| 145:10,19 | 188:18 | 55:22 62:6 | 50:10,11,13,14 | 138:19 146:1 |
| 146:9,17 147:3 | **thermodynam...** | 67:9 70:19 | 52:17 129:17 | 158:18 159:9 |
| 147:3,14,16 | 174:16 | 73:15,19 74:8 | 166:8 203:19 | 159:11 166:7 |
| 148:4,5,22 | **thermodynam...** | 74:22 76:14,20 | 204:12,14,20 | 167:18 168:14 |
| 149:13 150:6,8 | 154:16 | 77:9,20 78:7 | 215:21 268:15 | 180:15,17 |
| 154:21 155:6 | **thing** 67:1 83:5 | 79:21 85:1 | 273:18 284:2,4 | 192:11 193:12 |
| 155:13,18 | 101:17 102:21 | 86:14 88:7 | **thinks** 256:16 | 193:18,21 |
| 156:16 158:5,8 | 106:12 114:15 | 89:22 90:12 | **third** 147:15 | 194:1,3,8,12 |
| 159:6 161:19 | 122:15 143:14 | 99:7 101:2 | 159:21 160:1 | 194:14 195:18 |
| 162:21 163:21 | 143:15 150:22 | 108:18 110:18 | 221:22 222:4 | 199:3,11 |
| 174:9,9 177:6 | 155:17 167:1,3 | 120:8 122:2 | 262:15 284:4 | 200:11 201:5 |
| 177:7,9,10 | 204:11 236:13 | 126:8 127:18 | **thirdly** 109:13 | 203:6,8 205:8 |
| 183:9,15,15,20 | 243:16 273:18 | 131:14 132:4 | 160:8 | 205:18 207:17 |
| 184:1,1,15,19 | 279:17 280:18 | 133:22 135:16 | **Thirty** 10:18 | 213:16 214:18 |
| 184:21 185:7 | 284:3 287:5 | 136:6,6,7,10 | **Thomas** 3:14 | 215:12 221:21 |
| 185:12,12,19 | **things** 57:22 | 136:20,22 | 12:12 68:22 | 222:2 224:2 |

226:1 230:7,16
233:13,15,16
234:3,8,20
235:2,20 239:9
249:17,19
250:20 252:12
252:17 253:20
254:6 256:14
257:5 264:22
265:2,18,21
266:14 269:22
271:1 276:18
281:17,18
283:4 285:3
292:15,17
293:1
**thorough** 27:18
274:9
**thoroughly**
230:19 239:4
274:16
**though** 72:10
114:2 116:18
126:11,14
156:13 202:5,8
209:8 238:1
269:11 271:21
**thought** 8:19
14:2 71:5
72:22 78:7
93:21 94:6
106:13 108:20
112:9 115:16
176:7 179:1
210:15 214:10
229:11,14,15
259:5 263:8
267:7 268:15
268:16
**thoughts** 22:14
22:17
**thousand** 258:8
**thousands** 259:2
**threat** 21:19
**three** 20:17

22:20 23:12
38:20 78:11
97:12 109:17
159:18,19
160:5,22 161:2
161:3,4 173:11
198:9,10,13
262:9 268:8
**through** 10:21
22:18 26:5,20
81:22 140:4
148:6 149:1
169:13 171:17
182:13 189:6
242:9 265:22
283:20 285:5
287:10 290:1,2
**throughout** 39:3
139:10 199:13
221:19 222:3,5
**thrown** 157:17
**tie** 200:22
227:11
**ties** 71:20
**Tillich** 261:3,4
267:8 270:4
**time** 5:10 6:20
6:22 15:22
16:2 20:12
22:18 26:10,12
27:4,22 31:17
33:16 36:2
52:1,1 53:12
83:5 94:12,17
98:6,13 113:3
116:3 119:14
128:14,17
133:13 144:12
144:15 145:1,8
145:13,13
146:20 148:13
148:15 152:9
153:18 156:10
158:11,14,21
180:21 200:3

200:18 207:8
210:21 216:3
219:7 227:14
229:2 232:19
234:17 244:18
282:1
**times** 52:10 53:9
55:21 94:19
123:16 127:9
133:7 262:8
263:6 278:8
**title** 17:2 38:10
**today** 21:20
23:7 27:13
28:13 29:12
52:14 56:12
70:18 100:4,5
101:16,21
106:12 120:5
129:6 132:8
144:18 152:4
200:21 201:8
205:13,22
219:13 227:20
237:10,18
271:12 273:20
**together** 43:4
46:15 71:20
83:5 168:5
227:12 232:4
259:18
**tomorrow** 113:2
114:12 230:1
**top** 20:17 211:5
222:4
**topic** 30:8
241:17 242:20
**total** 66:6 182:3
**totality** 79:17
**totally** 66:13
117:1 209:10
**touch** 72:3
178:12 274:6
**touched** 16:10
16:13

**toward** 119:19
195:5 200:9
207:14 216:14
239:19,19
265:10,11
284:22
**towards** 232:12
**trace** 175:1
228:19
**tracts** 48:15
**tradition** 118:8
160:10 180:2
216:19 277:21
**trail** 189:13
**trained** 42:18
283:11
**training** 40:1
111:11
**transcended**
98:7
**transcendence**
74:19 261:22
**transcendent**
268:13
**transcends**
139:22 268:14
**transcript** 9:16
24:5 32:22
295:5
**transcription**
294:6
**transform**
285:17
**transformation**
81:9,13 82:1
82:15 103:18
281:2
**transformatio...**
128:15 148:14
**transformed**
146:20
**transition**
128:18 129:7
**transitional**
92:3,19,21

**travel** 239:18
**treatment** 14:15
66:20 190:10
190:11
**trial** 11:14 35:21
280:13 289:20
**Trinity** 291:13
**trip** 38:3
**trivial** 281:20
**trivialization**
261:12
**trivialize** 276:16
280:7
**true** 59:7 79:6,8
79:9 83:18,21
84:4 85:17
86:7 87:16
88:1 89:22
90:21 101:5
106:1 119:3,11
119:16 121:13
122:16 123:16
124:2 132:22
143:11 144:3
158:2 159:2
163:1 167:19
177:5 183:6
194:9,15,21
195:7 205:2
209:8,11
214:19,21
217:1 220:1
223:15 225:3
227:15 229:8
229:19 233:1
235:7 236:7
268:2,3,3
277:12 292:1,9
294:5 295:5
**truly** 108:16
**truth** 5:12,12,12
5:20,20,21
57:11,14,15
59:11,12,14,16

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

347

59:21 64:11
67:18 75:5,7
110:1,4 124:17
124:22 125:22
126:1 204:13
236:15,15,18
239:19 240:18
275:5 284:15
284:18,18,19
286:7,17 287:1
truthful 285:2
truthfully 7:10
truths 74:7
277:19
try 6:6 45:3 69:3
80:5 89:12,15
98:11 109:1
124:15 142:6
152:3 165:4,16
174:14 216:4
240:5 246:5
268:11
trying 18:13
61:21,22 66:21
72:12 108:11
159:4 175:1
190:17 192:21
215:5,9 217:15
224:12 254:9
254:20 256:18
256:19 272:1,9
272:11 275:4
276:12 278:21
278:22 279:2
279:12 283:15
turn 143:11
144:3 179:22
turned 97:10
145:6
turns 185:3
two 3:6 10:15,16
20:17 26:8
100:9 159:2,22
159:22 160:5
176:3 185:4,19

190:1 197:4
247:5 270:10
270:11
two-paged
32:17
two-year-old
80:6
tying 218:2
type 51:4 148:10
283:17
types 58:13 93:4
135:7 279:6
typewriting
295:8
T-E-I-L-H-A-...
19:19

_____

U

uh 239:10
uh-huh 12:8
52:12 73:11
80:1,18 85:9
99:11,15 138:3
162:7 243:5
254:8 269:13
ultimate 66:3
67:22 75:14,18
76:18 77:10,18
82:2,18 84:17
87:4 137:12
157:10 160:4,6
162:2 176:2,4
176:5,16 177:8
177:11,14
178:14,22
179:2 192:9
205:16 237:13
237:16,17
250:19 261:6
261:13,18
262:20 267:3
271:5,6 287:3
287:20
ultimately 48:2
76:15 84:18

98:22 104:13
147:6 172:21
173:3 229:4
286:17
unaware 110:9
uncaring 248:19
uncertainty
96:12
unchanging
228:8
under 22:3,11
29:14 39:22
63:22 83:18
84:5 147:14
148:4 149:11
295:8
underdetermi...
230:12
undergirds
76:19
undergo 81:9
281:1
undergoing
230:18
underlie 204:2,4
211:22
underlies 79:17
82:3,18 162:2
underlying
110:7 218:5
understand
5:14 6:4,7,9
7:7 8:5,9,12
55:3,7 56:12
71:21 81:18
122:10 132:6
149:15 151:14
155:14 161:10
166:12 169:14
184:1,5 186:18
198:8 211:21
212:1 213:12
213:13,14
216:2 219:6

222:8 226:3
257:22 266:21
269:15 275:12
281:3,12
282:13
understanding
29:4 42:5
44:18 53:15
55:4 58:19,20
72:2 75:22
76:4,5 87:12
96:1 98:21
100:3,8,14
101:22 103:14
104:18 108:6
115:19 116:9
117:4 118:14
120:16 137:22
142:15 153:1
155:5 156:7,8
156:20 157:10
161:14 185:5
187:17 188:1
189:5 204:3
207:15 212:18
216:10 239:3
240:18 242:16
255:13,18
267:22 269:1
271:20 280:6
understandings
188:18
understands
64:7 219:15
understood 7:15
7:18,18 23:20
56:19 116:11
173:7 209:20
211:11 215:2
240:7 271:13
undirected
68:15,16
151:15 248:18
uneducated
238:21

unexplanatory
129:16
unfold 288:4,5
unicellular
104:13,15
unifies 141:8,12
185:13
unify 95:17
unintelligible
217:21
union 283:1,1
unique 277:14
277:15
unit 153:1,3
165:6 199:2,3
United 1:1
24:10 36:12
universally
264:11
universals 99:21
universe 58:6
59:1,2 68:21
69:6,7,11,18
88:17 98:1,8
99:1 137:19
140:18,18
154:1,10
226:20,21
227:16 228:1,5
228:12,21
229:21 231:5
232:6,12
238:13 272:14
285:17 292:7,8
universes 140:7
university 36:3
36:4 38:9 43:4
111:8
unjust 275:17
unknown 96:7
130:11,12
unlearned
130:20
unless 6:19 8:1
30:5 142:22

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

348

| | | | | |
|---|---|---|---|---|
| 212:3 259:12 | 18:18 24:22 | **values** 223:10 | 237:8 242:16 | **violated** 64:8 |
| **unlike** 111:12 | 35:14 114:11 | 223:14,21 | 245:12 246:15 | **violating** 163:18 |
| 128:12,13 | 115:18 132:9 | 225:7 | 247:3 251:8,9 | **violation** 98:14 |
| **unmoved** | 152:21 157:18 | **variation** 149:2 | 257:20,20 | 164:10 |
| 138:22 | 161:20 166:20 | 248:18 | 258:4,4 266:19 | **virgin** 278:18,21 |
| **unnecessary** | 167:7 204:5 | **variations** 52:3 | 271:4 275:9 | 279:1,5,13 |
| 207:12 | 245:7,8 252:13 | 52:5 150:16 | 279:7 286:5 | 280:7,17 281:4 |
| **unreasonable** | 252:15 263:6 | 151:15 | 288:7 | 281:7 |
| 253:18 254:14 | **uses** 63:20 | **varieties** 134:1 | **vested** 121:18 | **Virginia** 11:7 |
| **unreasonable...** | **using** 17:11 | **variety** 245:11 | **vetter** 118:16 | **virtually** 171:20 |
| 254:22 | 56:20 88:8 | **various** 34:21 | **viable** 93:3 | **visible** 269:18 |
| **unrelated** 107:5 | 96:9 112:19 | 72:9 99:8,14 | **view** 23:19,21 | 270:7,7 |
| **unstructured** | 113:10 130:17 | 145:18 150:15 | 30:7 69:2 93:9 | **vitae** 4:9 9:12,22 |
| 226:22 | 130:17 164:9 | 171:19 240:6 | 98:22 100:5 | **vitalism** 153:19 |
| **unsupportable** | 165:2 166:11 | 246:7 | 119:2 122:8 | 153:21 |
| 66:11 | 166:16 168:4 | **vary** 144:4 | 124:7,9,10 | **vocabulary** |
| **until** 83:5 248:4 | 203:16 218:20 | **vast** 58:10 | 125:1 132:15 | 37:14 |
| **unviable** 171:7 | 256:17 282:15 | **Vatican** 16:21 | 151:14 153:21 | **vogue** 16:2 |
| **upbringing** | 284:17 | 17:1 273:4,9 | 154:14 157:4 | **vote** 110:16,19 |
| 148:18 | **usually** 14:5 | **venture** 25:16 | 162:15 163:7 | **vs** 1:6 296:2 |
| **uphold** 218:10 | 71:11 109:12 | 27:15 | 164:9 171:9 | 297:2 |
| 280:11 | 175:5 190:11 | **veracity** 122:12 | 172:19,20,21 | |
| **upper** 290:10,22 | 193:16 | **verbal** 165:3 | 173:2,2 177:4 | **W** |
| **use** 6:14 16:13 | **utilize** 104:21 | **verbatim** 127:3 | 178:14 186:15 | **waiting** 69:17 |
| 17:21 20:11 | | **verifiable** | 186:16 187:1 | **waived** 293:6 |
| 22:18 42:4 | **V** | 279:15,16 | 189:18,21 | **walls** 287:13 |
| 48:5 59:18 | **v** 36:7 | **verified** 282:4 | 190:15,16,19 | **want** 9:18 33:4 |
| 61:11 68:15 | **vague** 16:12 | **versus** 24:12 | 190:21 192:19 | 39:11 55:17 |
| 96:3,6 99:20 | 29:8 60:9 | 36:6,9 124:5 | 193:1 195:1 | 56:12 64:6 |
| 100:1 105:14 | 101:16 138:14 | 194:17 | 201:1,2,13,18 | 70:10 74:20 |
| 112:18 128:21 | 138:17 139:13 | **very** 27:21 37:9 | 205:15 210:20 | 77:16 85:21 |
| 130:10 134:15 | 175:17 186:18 | 45:17 50:7 | 211:21 212:18 | 88:6 96:2,20 |
| 139:12,20 | **vaguely** 27:7 | 69:5 73:5 85:5 | 215:5 231:18 | 97:12 98:12,17 |
| 157:3 166:10 | 136:14 | 86:13 90:12 | 240:14 244:4 | 99:3,3 100:20 |
| 167:6 178:17 | **valid** 120:9,14 | 94:6,12,16 | 249:13 251:20 | 107:9,10 |
| 185:9,18 187:4 | 120:15 213:18 | 97:5,7,19 | 253:19 260:11 | 118:10 123:20 |
| 189:21 190:22 | **validity** 53:18 | 125:21 128:7 | 262:6 | 125:3,4 126:3 |
| 192:21 193:15 | 121:10 123:4 | 136:14 137:8 | **viewed** 128:6 | 126:11 127:2 |
| 222:6 229:6 | 123:20 134:16 | 137:10,15 | **viewing** 211:16 | 131:17 140:21 |
| 246:8 255:21 | 181:10 211:16 | 139:12,12 | **viewpoint** 206:3 | 152:7 173:5,6 |
| 256:20 263:20 | 212:11,17 | 186:17,18,18 | 206:4 245:20 | 190:8 194:18 |
| 267:2 277:5 | 214:2,13 | 199:5 208:20 | **views** 200:10 | 206:3 210:8 |
| 282:15 284:18 | **value** 55:6 222:7 | 213:1 215:17 | 201:10 215:1,2 | 213:14 214:22 |
| **used** 17:22,22 | 222:20,22 | 222:9 223:14 | **violate** 94:19 | 229:6 244:12 |
| 18:1,7,8,14,15 | 223:13 224:4,7 | 227:5 232:22 | 111:20 286:10 | 244:14,15 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

349

| | | | | |
|---|---|---|---|---|
| 256:10 261:1 | 155:8 156:11 | **week** 31:1,3 | 177:5,19 | 12:21 13:11 |
| 263:8,14 265:3 | 158:8 161:16 | 34:5,6 | 178:19 184:3,9 | 15:21 16:6 |
| 265:3,21,22 | 163:13,14 | **weeks** 26:8 | 185:17 193:5,9 | 17:17 19:11,17 |
| 266:7,21 271:9 | 165:15 167:6,8 | **weight** 195:20 | 193:18,20 | 20:15 27:5,9,9 |
| 290:15 292:19 | 174:9 183:7 | **weighted** 122:13 | 194:12 202:3 | 32:1 33:15 |
| **wanted** 98:7 | 187:3 193:16 | **well** 8:22 12:4 | 203:18,20 | 37:19 38:20 |
| 114:12 291:20 | 198:2 199:8 | 13:17 14:7 | 204:14 207:18 | 43:4 46:6 50:6 |
| **wanting** 187:5 | 203:22 207:22 | 15:3,14 16:1 | 207:21 208:19 | 50:8 88:11,14 |
| **wants** 69:11 | 213:2,13 216:8 | 17:22 21:7 | 209:8 210:6 | 98:1 103:11,16 |
| 213:13 241:3 | 216:8,9 217:16 | 28:18 30:3 | 211:5 214:12 | 103:21,22,22 |
| 281:15 | 222:10 227:12 | 31:2,9 32:10 | 215:13,17 | 104:12 112:9 |
| **warmer** 234:11 | 233:22 236:8 | 34:17,17 39:7 | 217:8,18 | 116:2 119:18 |
| **Washington** | 242:18 254:16 | 44:1 47:6 | 218:22 219:21 | 119:19 121:1 |
| 1:14 2:7 11:6 | 271:18,19 | 48:15 50:10,18 | 221:3,6 225:4 | 153:17,19 |
| **wasn't** 135:20 | 275:4 276:17 | 51:13 54:10,22 | 226:4 227:15 | 165:11 171:8 |
| 174:18 197:17 | 277:2,3 278:9 | 57:7 60:14,19 | 228:19 230:11 | 173:10 174:21 |
| 256:22 287:11 | 282:4 284:10 | 62:18,21 63:18 | 230:18 233:8 | 175:16 182:9 |
| **waste** 31:17 | 284:18,22 | 67:7 71:1,20 | 234:4,14,14 | 182:15 187:9 |
| **watchmaker** | 285:11,12,21 | 74:11 75:8 | 236:1 237:22 | 187:20 189:18 |
| 51:14,16 249:7 | 286:6,16 | 76:7 77:19 | 238:17 239:12 | 197:18 198:19 |
| **water** 97:3,4,6 | 289:18,22 | 78:16 79:2 | 241:17,21 | 198:20 199:1 |
| 98:14 126:2,3 | 290:8 | 84:10 88:6 | 243:13 247:4 | 199:10 200:2 |
| 178:9 287:14 | **ways** 69:8 71:4 | 89:18 91:8,16 | 247:14 248:3 | 201:16 205:3 |
| **way** 6:9 7:6,18 | 78:11 88:15,16 | 92:16,17 93:19 | 251:9,13 | 206:13 213:1 |
| 16:11 18:13 | 106:21 107:15 | 96:2,8 101:5 | 252:20 255:10 | 229:11 231:8 |
| 23:8 30:12 | 115:20 129:9 | 102:16,22 | 258:5,9,11,20 | 233:19 243:8 |
| 46:7,11 47:7 | 144:20,20 | 106:11 112:4 | 260:6 263:1 | 243:10 248:7,7 |
| 53:18 55:16 | 153:17 220:6 | 113:8,10 114:1 | 266:15 271:3,7 | 248:8 274:11 |
| 56:16 59:10,11 | 240:6 243:22 | 114:1,19 | 271:20 272:15 | 277:4 279:4,7 |
| 59:12 60:12,20 | 266:2 268:10 | 117:18 118:2,4 | 272:17 273:8 | 280:10 287:8 |
| 64:5,6 65:21 | 268:19 270:10 | 118:16 119:9 | 274:2 275:7 | 287:15 290:4 |
| 71:22 72:19 | 270:11 275:14 | 119:12,14 | 279:20 281:10 | **western** 175:12 |
| 74:18 86:14,21 | 280:12 282:20 | 123:4,17 | 283:5,18 285:7 | 175:15 258:17 |
| 94:19 101:12 | 285:7 289:20 | 125:10,14 | 286:2 288:19 | **we'll** 50:18 |
| 102:14 105:11 | **weak** 95:18 | 128:1 129:2,14 | 289:7,18 291:9 | 102:1 289:10 |
| 105:12 109:20 | **weakness** 95:11 | 130:17 131:15 | 292:3 | **we're** 29:7 61:21 |
| 110:20 112:10 | 95:13,19 96:3 | 132:6,16 | **Wells** 149:20 | 92:4,19 101:8 |
| 112:14 113:1 | 100:22 101:15 | 136:10 138:5 | **well-adapted** | 102:22 116:8 |
| 115:21 118:11 | 102:3,6,10 | 138:17 139:5 | 149:4 | 117:16 122:8 |
| 119:2,2 120:1 | 129:22 | 139:18 150:22 | **well-tested** | 158:13 159:9 |
| 121:10 123:4 | **wealth** 275:19 | 154:13 159:21 | 141:8 185:13 | 164:8 193:19 |
| 128:4,8,10 | **wedge** 192:21 | 161:12,16 | **went** 10:20,21 | 193:20 215:9 |
| 129:16,17 | 192:22 214:6 | 168:16 170:8 | 11:1,5,6 39:4 | 230:8 233:10 |
| 132:20 141:13 | **Wednesday** | 173:19 174:6 | 153:8,13 263:5 | 257:6,6 267:17 |
| 142:3,5 150:20 | 1:15 | 174:12 175:9 | **were** 5:16 10:8 | 277:7 280:3,14 |

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

350

284:22
we've 5:7 185:8
189:5 209:14
210:8 213:3
256:13 262:8
289:4 292:13
**Whales** 92:18
**whatsoever**
13:10
**WHEREOF**
295:12
**while** 59:11
74:10 105:10
106:11 111:3
113:11 120:19
265:16
**white** 111:5
**Whitehead**
18:19 41:15,20
41:22 118:19
**Whiteheadian**
44:15
**Whitehead's**
41:19
**whole** 5:12,20
17:15 21:16
32:14 63:11
66:22 68:20
76:19,21 83:5
110:9 113:22
115:11 169:12
180:2,3 183:21
183:21 184:8
185:9,10
186:11 205:6
227:6 228:18
234:12 251:19
253:13 261:7
261:12 272:14
273:5 277:8
279:1 280:22
281:5 284:22
**wide** 16:7
111:13 118:20
199:21 253:12

260:2
**widely** 144:5
232:18 240:20
**widen** 63:6
**wider** 54:8,18
64:12 100:2,3
108:20 117:10
117:20 118:3
175:4
**wife** 97:10
**Wilcox** 3:4 7:17
8:17 9:9 11:18
16:12 22:7,10
25:2,4 28:7
29:8,13 30:1
36:7 41:8
52:15,19 56:19
60:8,22 63:4
78:4 79:3,8
83:20 84:1
85:14 88:13
92:8,13 95:12
101:1 106:19
114:3,21 115:2
120:7 130:13
131:14,19
134:12 138:14
145:21 158:15
159:7 166:14
168:11 180:13
192:2 193:8,10
193:14,20,22
194:2,4,10
195:17 198:22
199:19 201:4
203:4 205:7,10
207:2 213:10
214:16,20
221:20 222:1
224:1 225:20
230:6,10
233:11,14,20
234:5,18 235:8
249:16 250:9
252:9,13 253:9

254:3 256:4,20
264:20 265:17
269:16 270:22
276:11 281:13
281:15 282:17
284:16
**wild** 113:21
**William** 23:4
51:5 53:5,13
118:19 180:4
208:22 214:7
245:6,6
**willing** 133:7
**willingness**
109:15
**Wilson** 67:9
238:17,19,19
244:6 263:16
**wiped** 152:1
**wired** 74:17,19
**wisdom** 59:1
65:17 77:11
**wishes** 28:11
**witness** 8:19
13:13,14,15,17
14:2 22:12,13
25:3 28:13,16
30:2 33:1,8
41:9 52:21
60:11 63:5
78:6 79:9
84:10 86:13
88:14 92:15
95:13 101:2
106:20 114:5
120:8 134:13
138:17 142:17
143:2 158:16
166:15 183:1
192:3 193:9
194:5 199:5,20
205:11 207:3
213:11 214:22
225:21 230:11
233:21 234:6

234:21 235:9
250:10 252:11
252:15 253:10
254:4 257:4
265:1,20 266:1
269:17 276:12
281:14 282:18
284:17 293:3
295:12
**witnesses**
193:16
**wits** 81:10
**woefully** 238:20
**woman** 257:18
275:1 281:8
**wondered** 136:1
**word** 17:10
20:10 22:18
48:5 55:19
56:20 68:15
96:3 115:17,21
132:8 139:12
139:20 143:6,9
143:15,18
144:1 160:11
162:17 163:2
174:1 178:17
184:3 185:19
203:4,7,17
210:14 230:2
239:12 243:3
252:14 255:6
255:21 256:20
268:5,21
272:21,22
291:11
**wording** 44:3
**words** 17:11
128:21 166:10
213:22 255:9
256:17,18
268:4
**work** 26:18
75:17 76:8
110:7,7 164:17

173:4 208:17
234:22 241:19
257:14
**workable** 121:3
**worked** 31:2
128:10 154:9
**working** 21:8
31:1 55:13
99:6
**works** 20:14
93:18 142:3,5
209:1 273:7
**world** 18:19
44:18 61:14,16
62:11,16 63:7
69:2,3 76:19
85:6 90:10
109:9 110:13
112:14 113:1
113:20 115:19
116:9 117:15
118:12 122:7
123:19,20
124:6,9,10
125:2 139:4,11
139:14,22
140:8 146:17
164:3 167:13
172:19,20
173:1,2 174:13
177:4 178:5,14
186:15,16
190:15,15,21
193:1 195:1
200:10 201:1,2
201:10,13,18
205:15 211:20
212:18 215:1,2
215:5 216:13
232:20,21
240:7,22 242:5
242:5,6 244:4
258:6,15,17
259:17 260:1
270:13,14

DEPOSITION OF JOHN F. HAUGHT, PH.D.
CONDUCTED ON WEDNESDAY, JUNE 1, 2005

351

275:13,21
285:4,7,8,13
285:14,16
287:21 291:21
**worlds** 140:11
246:13
**world's** 275:19
**worth** 110:1
**wouldn't** 50:4
96:5 172:13
175:9 180:7
197:3 206:22
233:21 284:18
**wrapped** 102:10
**Wright** 3:15
**write** 27:8 30:21
34:5 189:21
221:18
**writer** 12:1
157:12
**writing** 27:11
36:21 42:20
117:9 200:16
223:8
**writings** 20:19
49:7
**written** 10:6
14:21 22:14,22
23:12 25:18,22
26:2,4,10
27:16 30:11
37:6 43:17
45:7 107:18
170:4 176:20
251:2,3 289:4
**wrong** 52:13
77:5,8 100:11
100:12 105:4,7
128:8 145:6,9
202:8 211:7
236:1 238:14
262:21
**wrongly** 44:11
**wrote** 17:13
44:14 109:2

126:8 273:16
274:10
___

**X**
___
X 1:3,11 4:7

**Y**
___
**yeah** 49:20
60:11 95:7,9
95:10 112:4
116:20 126:9
126:14 143:14
147:1 152:19
159:3 161:21
162:9 169:16
174:18 175:1
187:3 248:16
248:17 249:17
260:9 265:1
270:8 281:17
**year** 12:14 17:3
38:13 248:4
**years** 15:1,15,17
15:18,21 17:15
17:19 23:18
26:18 29:1
38:14 48:20
51:22 74:15
93:12,15 94:12
94:13,17 101:7
103:20 104:14
110:19 116:22
133:1,4,9
140:14 152:1
171:7,16
226:19 241:15
248:5 290:17
**yesterday** 9:8
**Yom** 287:10
**young** 133:2,3
133:13

**0**
___
04-CV-2688 1:6

**1**
___

1 1:15,20 4:9
9:11,14,18
1-55231 1:19
10,000 133:1,4
11-19-04 33:6
11:09 100:17
11:21 100:18
12th 10:8
12-14-04 33:7
12:03 131:20
12:58 131:21
13th 69:1
219:16 295:13
14th 2:5
14-year-old 80:6
15 15:19,21 34:7
17th 55:21 58:9
64:4 112:8
115:13,15
116:2
18 203:1
19 18:6
19th 213:4
19103-2799 3:8
1925 19:2
1942 10:8
1960s 18:7
1967 10:14
1970 10:18
1970s 19:4
1973 10:19
1987 36:13
1992 230:19
231:8
1995 15:1,8,10
17:22 21:1
1996 12:17
1999 17:8 21:3
44:19,21

**2**
___
2 4:10 24:2,3,8
26:9 94:12
159:13 249:15
20 15:19,19,21

17:14 248:10
20th 117:5
153:9,16
219:17 228:5
2000 12:5 44:21
20005 2:7
2002 12:17
2003 21:4
2004 12:6,7
2005 1:15 13:1
295:14,16
202 2:8
21st 219:17
215 3:9
220-1200 2:8
23 23:18
24 3:15 4:10
24-hour 133:20
25 248:11
26 29:15
28 98:4
297 1:20

**3**
___
3 4:11 32:20
33:5 34:2
182:10 198:6
198:16 233:14
233:15 255:10
3.8 103:20
3:20 239:7
3:34 239:8
30 248:5 295:16
3000 3:6
32 4:11 10:19
34 10:19
35 15:15 17:19
393 3:16

**4**
___
4 93:15 94:13
104:14 171:16
211:5 216:17
249:15
4th 10:14

4:45 293:8
40 83:1
48 106 3:17

**5**
___
5 4:3 91:22
220:13
50s 18:18

**6**
___
6 133:3 221:18
221:22 257:7
260:8
60s 18:13
600 2:5
65 152:1

**7**
___
70s 18:2
734 3:18

**8**
___
827-2001 3:18

**9**
___
9 4:9
9:05 1:16
9:54 45:4
9:58 45:5
90 236:20 259:8
981-4000 3:9
99 64:6