337:8 351:24
completed 6:12,15
6:16 242:16
357:4
completely 40:18
41:6 106:7
122:22 125:6
129:15 135:18
142:21 190:16
207:10 210:14
222:11 281:6
312:18 347:5
completeness
132:19
complex 112:1
119:2 121:8,11,23
122:3,17,18 123:2
123:6,14,19 125:4
125:19 135:16
136:1 149:11,17
151:7 153:15
155:6,10,16,23
156:2 157:17,20
157:24 164:6
166:1 169:20
189:5 224:20
258:6 269:21
270:5 271:9
272:3,4,24 273:13
273:17,23 275:10
275:12,19 276:8
278:8 296:20
302:24 303:1
complexity 52:18
86:22 87:4 91:20
93:5 95:21
112:21 119:13,13
120:5,14 122:10
122:22,23 123:11
124:3,18,22 125:2
125:3 131:19,22
132:13 133:12,16
134:8,11,14,17,21
148:24 149:6,9,15
149:24 150:4,15
151:24 152:2,5,14
153:10,12,24
154:9,13,15 155:7
163:21,22 164:11
164:18,24 165:18
165:21 181:23
186:22 190:9,20
224:12,14,19
225:1,6,8,9,19
252:11 272:11,14
272:16 273:19
278:18 348:6
complex-specified

159:22 160:4,6,8
161:10,20 185:6
185:16
complicated 60:15
111:1 187:18
258:11 261:7,10
302:22
complication
260:10
complimentary
163:23 164:1
complimented 45:4
45:5
component 27:3
34:22 120:15,16
120:22,24 134:13
271:6 306:10,11
307:2,3
components 59:24
80:23 98:19
119:23 192:13
270:1 277:23
285:5,8 350:2
comport 325:18
comports 24:12,15
compose 199:16
composed 66:10
132:10 154:18
196:18 268:16,18
269:3 277:2
composition 301:10
301:18
compound 135:20
191:22 315:2,5
compounds 191:6,7
191:11 211:15,18
295:10,11,18
296:4 308:13
comprehensive
35:2
computer 162:5,8
162:10,21 163:12
163:16,19
con 53:17
concealed 302:3
conceivably 46:13
concentrated
276:23
concentration
69:24 70:2
314:15
concentrations
314:12
concentrators
69:10,11,12,15,23
concept 20:5 28:20
43:16 55:8,10,18
55:19 62:15 87:3

91:20 120:14
133:11 148:24
154:13,14 189:1,2
198:15 224:18
conception 213:5
concepts 31:20
185:3 245:19
concern 46:14
230:12
concerned 263:1
concerns 180:12
219:5 310:9
conclude 203:1
204:6,13
concluded 262:10
311:16 355:7
concludes 261:14
262:5 311:13
355:4
concluding 40:18
262:15 335:20
conclusion 133:10
133:15,17 152:13
203:5 205:4
351:20
conclusions 140:6
151:14,15 152:12
Concordia 53:7,20
54:15 86:8
conditions 17:24
191:13 211:11
212:2 242:8
308:1
conduct 200:23
223:18 301:6,9,16
conference 53:7,19
53:24 54:2,2,6,9
54:11,13,17,19
86:1,8
conferences 53:22
confess 250:20
confessed 220:21
confined 259:19
confines 186:23
confirm 204:1
confirmed 209:24
244:2
confirming 208:12
confirms 107:6
conflated 60:16
conflict 40:3
conflicts 44:11
confront 282:13
confronted 238:1
350:8
confuse 222:12
248:3 320:15
confused 334:10,21

confusing 335:11
338:13
confusion 335:9,10
335:12,24
conscience 283:20
consensus 253:7,13
253:15,24 254:20
255:2 257:7,24
258:7,8 284:19
consider 11:7 21:24
24:10 47:24 48:2
89:17 92:2
110:20 111:11
112:19 116:12
129:17 170:16,17
266:19 321:23
327:14,18,19
339:11
considerable 285:4
consideration
129:8 179:18
182:6
considerations
176:7 212:14
219:21 299:16
considered 48:4
67:8 88:21 89:21
90:15 91:18
183:22,23 189:18
256:9 298:12
336:1 337:15
considering 299:6
considers 122:18
consistent 197:17
272:5 302:6
344:5
consistently 203:4
consists 301:2
constant 144:19
constantly 222:6
constraints 63:16
constructed 210:12
construction
265:17
construed 41:4
92:15
contact 12:24
106:20 107:16
contacted 9:23,24
contain 62:19
149:17 160:4
185:9 191:20
192:1 236:5
contained 191:19
contains 321:18
344:12
content 185:11
contention 80:21

124:17,19 185:13
contentions 259:1
context 92:22,23
93:1,14 94:9
151:9 156:2
172:9,11 175:6
202:21 203:10
261:19 299:9
304:7 318:18,22
322:24 331:5
336:10 337:7
347:16
continents 263:15
contingent 302:19
continue 25:6
283:18 295:13
continued 4:1
continues 164:10
307:13 319:21
324:23
continuing 266:9
347:10 353:7
contract 55:15,16
contradicted
234:16
contradiction 150:3
154:3,5 161:9
235:9
contradicts 281:21
282:3,5
contrary 314:4
343:22
contrast 19:18
203:13 284:22,24
contrasted 37:15
contrasting 54:4
contribute 39:7,21
88:6
contributed 87:14
contributing
244:12
contributions 87:12
controlled 161:12
controversial 15:2
17:9 18:4,15
60:19,22 77:8,11
78:9,16 294:14
297:21,24 298:1
controversies 67:17
controversy 9:19
9:22 11:14 12:6,7
18:6,10 57:10,11
57:14 59:3,6,9,13
59:13,17,18,19,21
60:1,4,10,11,13
61:4,8 76:22 77:1
77:10 79:15
147:19,22 172:16

| | | | | |
|---|---|---|---|---|
| 206:13,15,19,23<br>207:13 238:4<br>250:24 298:3<br>**convention** 218:18<br>218:20<br>**conversant** 50:14<br>**conversation** 8:12<br>11:23 39:9 40:1<br>348:19<br>**conversations** 12:2<br>**convinced** 215:7<br>232:1<br>**convincing** 173:21<br>230:18<br>**Conway** 264:9,13<br>**cool** 267:4<br>**copied** 179:12,13<br>237:7,9,11<br>**copies** 11:2 17:21<br>22:4 67:20<br>351:14<br>**copy** 50:23 61:20<br>211:21 282:9<br>287:8 311:7<br>316:22 318:9<br>351:13,21 352:5<br>353:3 357:4<br>**copying** 237:3<br>**copyright** 233:5<br>**copyrights** 180:8<br>**core** 71:4<br>**corporal** 156:17<br>**corporation** 302:24<br>**correct** 12:1 13:12<br>13:18 14:14<br>16:16 19:11 22:5<br>22:6 24:12,13<br>26:20,21 27:8<br>30:20 35:9 43:19<br>43:20 48:12,17<br>52:12 53:4 58:14<br>58:15,17,20 60:8<br>61:21,22 63:24<br>64:1,4,5 66:2,3,5<br>66:17 75:14,17<br>76:18,23 77:22,23<br>79:17,18 87:13,23<br>91:1 92:3 99:3,4<br>99:22 100:1<br>101:2 106:12<br>108:11 112:24<br>119:20 120:17,18<br>121:3 122:5<br>126:24 140:20<br>141:9 152:1,8,9<br>153:8 174:1<br>185:8 186:11<br>190:20 209:5,6 | 210:23 218:21<br>234:8 239:5<br>240:19 243:14<br>245:13 259:16<br>263:19 284:17,23<br>285:19,20,23<br>303:11,12 320:20<br>320:23 321:2<br>322:14 323:10<br>327:8,11 328:9,17<br>331:23,24 340:2<br>340:10 342:23<br>344:9,17 351:19<br>353:19 354:20<br>**corrections** 357:8<br>358:21<br>**correctly** 14:20,21<br>69:3,4 73:14,15<br>110:1 140:4<br>231:23 253:11<br>272:6<br>**correlation** 304:2<br>**corresponded**<br>274:21<br>**correspondence**<br>12:3 17:20 37:11<br>111:16<br>**cosmological**<br>136:17<br>**cost** 56:22 353:23<br>**couch** 201:23<br>**couched** 318:11<br>**counsel** 1:17 5:3<br>47:3 50:24<br>230:23 279:10<br>354:14,18 356:15<br>**count** 25:21 76:12<br>**counted** 222:19<br>**counter** 134:11<br>175:20,22<br>**countered** 137:16<br>**counterexample**<br>109:15<br>**counterhypothesis**<br>134:8<br>**country** 15:2,5,24<br>23:3 55:21 56:8<br>56:15,22 85:21<br>232:6 233:24<br>**counts** 336:16<br>**County** 4:3 279:3<br>282:16 321:13,17<br>322:1<br>**couple** 19:8 54:23<br>61:7 65:2,5 139:2<br>155:14 163:14<br>197:4 202:17<br>226:17 236:24 | 237:1 279:11<br>341:5 349:1<br>**course** 3:21 5:18<br>7:15,24 8:24<br>18:15 20:6 28:8<br>37:18 58:13,23<br>64:6,9,11,17 66:1<br>67:15 68:17,19,21<br>68:23 69:5,7,19<br>70:10 71:8,10,13<br>71:13,14,16 73:2<br>73:11,20,24 75:13<br>75:16,18,19 76:10<br>83:11 85:17<br>94:19 110:15<br>120:6 132:7<br>133:6 142:11<br>146:21 155:24<br>167:12 175:6<br>176:7 177:6<br>189:22 194:22<br>203:13 204:9<br>215:8 220:21<br>237:13 275:20<br>281:22 282:9<br>305:4,24 324:22<br>345:1<br>**courses** 39:6,19<br>69:8,9,10 74:7,9<br>74:15<br>**court** 1:1 6:21,23<br>7:13,21 8:16,23<br>9:5 57:20,21<br>204:8 237:20<br>354:15 356:23<br>**cover** 4:8 7:8 19:8<br>20:16 64:20 79:2<br>179:21 298:10<br>351:4,5,6,7,9<br>**coverage** 19:23<br>20:11 334:20<br>**covered** 15:8,14<br>16:19 25:17,19,21<br>25:22 76:9<br>172:12 332:5<br>334:19 348:16<br>**covering** 76:16<br>332:4<br>**covers** 16:16 19:10<br>**craft** 45:1<br>**create** 97:20 98:17<br>144:2,4 162:16<br>260:6<br>**created** 26:18 43:4<br>94:3 95:1 96:6,9<br>99:1 106:11<br>107:21 108:4<br>127:23 142:6 | 143:3,4 169:7<br>174:20 227:21<br>**creation** 10:11<br>57:16 80:4,15,23<br>83:13,23 91:16<br>94:1,19,20,21<br>95:2,9 96:1,15,23<br>99:6,13,19 104:3<br>104:15,22 105:7<br>106:1,6,9,11,16<br>106:22 107:1,7,8<br>107:22 108:3,10<br>108:16 109:1,20<br>113:8,14 116:10<br>116:10,13,13,18<br>118:22 126:2,4,11<br>126:13 130:12<br>131:2,4,6 132:21<br>141:20 142:1<br>166:5 168:23<br>212:22 228:5<br>343:23<br>**creational** 108:14<br>**creationism** 10:11<br>93:18,19 96:18<br>99:8,14,15 128:10<br>130:14 131:7,9,10<br>141:12 166:5<br>212:19 298:5,6<br>338:7,9<br>**creationist** 93:23<br>94:4,7,10,12,15<br>94:17 95:12,15<br>96:19 101:13<br>104:2 108:12<br>109:14 116:4<br>118:14 126:21,23<br>127:16,19 128:9<br>136:4,17 137:7<br>138:5,6 141:11,11<br>141:17,23 142:8<br>144:19 166:6,7,9<br>166:13,15,18,19<br>166:20 167:9,14<br>167:18,23,24<br>168:4,6,6,22<br>**creationists** 101:19<br>102:1,2,10,14<br>106:5 117:5,9<br>126:14,15,16<br>131:18 166:11<br>168:7 169:3,17,18<br>294:19 344:5<br>**creative** 93:9,11<br>95:19 97:11,19<br>98:8,16,20,21<br>104:13 114:19,21<br>118:15 120:10 | 126:19 131:15<br>144:19 170:9<br>254:24<br>**creator** 130:21<br>169:7 173:8,9,10<br>219:15<br>**CREB** 275:1,15<br>**credence** 302:13<br>**credible** 145:18<br>**credit** 154:1<br>**creditability** 331:14<br>**Cretaceous** 292:17<br>**Crews** 136:19<br>138:3,14,21 139:1<br>139:7,11<br>**Crick** 186:10,12,14<br>186:21 187:1,5,12<br>187:23 188:2,10<br>189:4 190:19,21<br>190:23 191:1,9,21<br>192:16,18 193:1,2<br>**Crick's** 191:16<br>**crime** 300:15,17<br>**Crimson** 346:16,18<br>**criteria** 145:5<br>193:10,15 194:16<br>194:17,19 196:24<br>197:18 198:4<br>207:3 303:21<br>343:23<br>**critical** 26:6,16,16<br>26:19,22 27:11<br>53:13 88:11<br>115:12 218:5<br>219:19,21 223:8<br>312:10 314:15<br>319:8 322:16<br>330:15 338:16,19<br>338:22 339:4,11<br>339:15,17<br>**critically** 25:7<br>26:12 321:22<br>322:12,13,23<br>323:2,4 339:6<br>**criticism** 55:20<br>124:2 139:8<br>161:17 180:17,19<br>288:13,18 331:10<br>339:21 347:1<br>**criticisms** 102:12<br>114:6 288:12<br>340:1,4<br>**criticize** 102:11<br>344:16<br>**criticized** 294:17<br>**Critics** 51:24 52:5<br>**critique** 62:10<br>286:5 |

Page 10

| | | | | |
|---|---|---|---|---|
| cropped 164:17 | D 5:1 | 358:1 | debating 100:9 | 196:10 198:2 |
| cross 213:6 315:7 | Daily 10:15 11:15 | dated 3:12 | 103:3 | 215:14 221:2 |
| cross-examine 83:2 | 22:10 23:19 | dates 102:6 | decade 265:11 | 236:2 241:15 |
| crustaceans 265:8 | 317:10 318:16 | dating 341:8,22,24 | decades 183:6 | 251:14 269:22,23 |
| crystallographers | Dalton 42:23 | 342:7 344:2,4 | 224:3 242:5 | 273:21 284:9 |
| 304:4 | danger 229:13 | David 75:23 81:14 | December 82:21 | 290:23 324:10 |
| CSR 1:19 | dangerous 234:4 | 81:15 83:24 | decide 195:7 | definitions 7:20 |
| cultural 39:8 40:1 | dark 210:10 | 217:24 269:6 | decided 53:14 | 90:19 99:7,11 |
| culturally 40:12,17 | Darwin 35:9 36:16 | Dawkins 76:5 147:3 | 130:7 | 104:18 126:1 |
| culture 40:4,10,15 | 37:7,10,14 42:10 | 147:5,12 148:23 | decides 318:21 | 166:4 208:5 |
| 69:2,17 73:14 | 42:24 43:5,7,8,14 | 173:12,19 174:3,7 | decision 21:23 | 320:19 |
| 83:3 161:3 | 77:6 111:14,14 | 177:17 229:19,22 | 22:17 57:21 | degree 115:19 |
| cultures 41:14,20 | 134:6,10,20 135:5 | 232:11,16 | 158:23 327:12 | 188:13 |
| 314:11 | 135:8,14 136:14 | day 49:24 75:23 | 330:21 | degrees 45:16 |
| culture's 346:21 | 164:16 173:13,20 | 124:8 210:16 | decisions 23:1,6 | deliberately 83:16 |
| cumulative 291:23 | 173:22 174:19 | 214:12 231:13 | 24:5 57:21 | delivered 357:3,5,6 |
| curious 309:23 | 203:16 204:5 | 234:14 356:19 | declare 69:24 70:1 | delving 287:21 |
| current 44:13 56:17 | 205:8 223:18 | 358:22 | decreasing 228:21 | demanding 177:19 |
| 88:18 94:9 | 249:20 256:15 | days 47:22 76:9 | 228:21 | demarcation |
| 101:22 112:14 | 290:6 329:2,6 | 99:2 108:5 295:5 | dedicated 75:19 | 206:23 207:2,3 |
| 113:24 114:5 | 338:14 346:22 | day-to-day 75:1 | default 6:23 228:6 | Dembski 52:10 |
| 130:14 131:8 | 347:7 | deal 21:9 50:8 | defendants 1:9,17 | 53:13 79:16 |
| 132:2 180:7 | Darwinian 123:13 | 65:10,11 71:17 | 2:11 5:4,15 | 86:11,14,20 |
| 223:15 276:19 | 123:21 124:1,8,10 | 76:7 120:2 185:9 | Defendant's 13:7 | 100:10,13 103:18 |
| 295:16 304:16 | 137:22 163:10 | 211:11 272:8 | 24:18 50:20 | 105:21,21 114:16 |
| currently 187:10 | 222:5 252:10,16 | 287:20 294:9,11 | 61:16 65:16 | 115:11 137:14 |
| 228:7 271:1 | 272:12,17 273:8 | 294:13 314:1 | 66:19 68:9 75:6 | 145:10 160:2 |
| 311:1 | 307:20 308:1,11 | 328:22 347:21 | 127:3 178:12 | 161:8 258:23 |
| curricula 11:10 | 308:14,17 312:12 | dealing 7:2 134:14 | 278:21 285:11 | Dembski's 33:5 |
| 23:7 24:5 74:21 | Darwinism 10:10 | 162:9 220:24 | 337:11 340:14 | 159:21 160:10 |
| 74:22 232:14 | 220:12 221:8,12 | 347:1 | 354:2 | 161:19 185:14 |
| curriculum 4:6 | 221:15,15 | deals 18:10 76:5 | defending 100:24 | 186:3 |
| 9:10 23:24 28:16 | Darwin's 4:9,10 | 208:20 232:24 | defer 330:6 | democracies 128:21 |
| 29:14,16 44:20,21 | 16:9 18:12 35:17 | dealt 7:6 88:14 | define 33:15,16,17 | democracy 128:23 |
| 45:2 64:8,10 | 36:1 37:22 38:10 | 137:20 | 79:4 89:18 93:18 | demonstrate 32:19 |
| 65:12 67:16 | 42:5,11,16,16 | death 213:6 | 93:19 126:4 | 123:12 149:1 |
| 70:21 71:12 | 55:1 90:24 | debate 10:22 80:1 | 172:4 199:14 | 151:24 152:2 |
| 75:13 76:21 | 112:11 113:23 | 81:2,12,13 82:19 | 200:1 220:23 | 188:19 |
| 232:21 233:19 | 114:4 127:13 | 83:5,11,20 84:1 | 328:10 | demonstrated |
| 337:24 | 134:16,17 136:11 | 84:14,16 85:5 | defined 94:20 | 150:8 |
| cutter 146:12 | 137:18 141:7 | 86:2 87:15 88:5 | 106:21 120:15 | demonstrates |
| cuttings 146:16 | 150:14 171:2,18 | 94:9 100:7,10 | 131:4,6,9 155:7 | 101:15 |
| CV 3:14 50:23 51:2 | 172:15 173:2 | 103:1,18 105:20 | 197:21 290:20 | demonstrating |
| 51:12,22 54:22 | 203:14 222:20,21 | 115:4 160:13 | 293:1 328:5 | 309:12 |
| 86:18 87:17 91:3 | 223:1,7 231:7 | 289:17 324:24 | defines 34:2 127:15 | demonstrations |
| 91:6 115:17 | 252:6 256:9,13,14 | 344:21 347:16 | 208:17 298:14 | 185:20 |
| cycle 275:2,15 | 256:22 275:1,21 | debated 79:13 80:5 | definitely 260:21 | Dempsey 160:16 |
| cycles 21:6 | 287:23 291:1 | 81:4 84:7,23 | definition 33:21 | Depa 1:18 356:7,22 |
| cytosine 295:19 | 347:21 319:21 | 85:15,16 86:6,11 | 34:3,5,21 41:19 | denote 208:6 |
| cytoskeleton | 321:9,10 328:15 | 86:14 117:23 | 41:24 42:4 45:24 | department 24:24 |
| 278:13 | 329:1,11 332:23 | 250:13 347:18 | 46:3 60:3 92:8 | 124:12 137:4,5 |
| c-h-o-r-d-a-t-a | 333:6 335:15,18 | debates 67:18,21 | 93:11 99:5 | departure 144:12 |
| 267:10 | 338:12 349:9 | 79:20 81:15,19,21 | 104:15,16 116:10 | dependent 131:11 |
| c-i-l-i-u-m 97:15 | data 133:18 152:23 | 82:1,12 83:17 | 121:12,15 122:10 | depending 231:2,4 |
| c-y-t-o-s-i-n-e | 154:2 271:2 | 85:16 91:19 | 125:3 126:2,7,11 | 231:5 |
| 295:20 | 290:12 | 101:18 223:5 | 128:10 149:14 | depends 54:7 88:23 |
| | date 24:24 63:16 | 347:20 | 153:16 168:4,22 | 173:18 247:22 |
| D | 88:16 233:5 | debate-like 82:7 | 189:14 195:17 | 256:12 298:13 |

300:16 303:19,19
deponent 357:4,7
DEPONENT'S
357:1
deposed 5:22
deposited 109:5
deposition 1:16
5:18 7:10,15 8:22
9:1 55:2 95:4
131:5 280:11,13
337:5 350:21
352:8 353:14,17
354:6,12 355:5,7
356:10,11 357:6,7
358:1,21
derive 74:22 272:4
Derosier 269:6
descended 284:12
descendent 248:11
descendents 265:4
descent 37:15 43:14
209:12,16 243:13
248:8,15 251:22
257:4,6,21 258:16
258:21,23 259:4,5
259:7,8,11 260:6
260:8,15 261:1,5
261:12,16 262:7
262:18 264:20,22
321:11
describe 64:18
108:20 109:1
110:21 113:9,12
120:20 124:6,6,9
197:18 253:6
289:4 296:15
297:10 307:24
described 16:24
72:13 73:10
81:18 89:14
99:16 102:23
109:23 111:12
112:24 120:19
136:17 137:6
138:5,9,23 156:6
208:9,10 244:10
297:9 333:22
describes 33:8
127:15 128:5
200:22 222:23
245:22 330:3
describing 59:3
72:17 87:2
description 3:10
4:1 68:19,21
86:24 108:4
328:9
descriptions 123:20

deserve 13:20
design 7:3 11:12
28:10,20 29:2,17
30:6,9,18,19 31:2
37:7,8 51:23 52:5
53:11,18 58:5,5
59:19 60:1,12
61:10 62:15 64:8
65:10 79:14
80:10,20,21 84:8
87:16,22 88:1,9
88:12,15,18 92:2
92:5,9,11,14,21
92:23 93:2,3,14
95:24 96:2,4,11
96:14,21 97:3,24
98:4,12,23 99:17
99:24 100:3,3,4
100:19,20 101:1
101:22 102:12,16
102:20,22 103:6
103:13,17,19,21
103:24 104:3,9,11
104:16 105:2,9,10
105:13,18,23
107:10,13 108:13
108:14 109:8,12
109:19,20 110:14
113:9,14 114:18
115:3,10,22 116:2
116:3,7,22 117:2
117:3,6,8,9,17
118:1,4,15,24
120:2,3,6,12
124:23 125:9
126:10,14,17
130:12,15 131:2,7
132:2,20 137:9,13
137:16 142:1
143:21,23 144:1
144:10,10,11,13
144:20 145:7,14
145:22 146:2,6,21
146:23 147:1,3,4
147:19,20,20,24
148:1,3,8,9,11,12
148:14,17,19,22
152:18 155:21
158:24 163:15
169:2,17 170:18
170:19 172:9
178:1,10 183:8,14
185:4 187:9,10,16
187:20,22 188:6
189:2,5,9,18,20
189:22,24 190:10
190:17 193:8
194:7 199:19,20

199:21 200:7,12
203:19 205:10,23
217:23 218:6,9,15
218:21 219:2,7
220:10,13 221:6,9
221:13,21,22,23
222:1,10,15,20,23
223:4 224:15
225:8,16 226:5,7
226:9,10,17 227:1
227:2,7,16,21
228:1 229:15
230:13,17 231:22
232:2 233:22
250:23 258:20
259:1 268:8
270:4 272:10
294:18 303:21,24
304:1,7,8 306:12
306:14 307:1,8,12
307:15 308:9,23
313:14 314:5,20
320:6 328:13,19
328:20,21 329:18
329:23 330:4
332:16,17,21
333:1,3,4,8,11,13
333:20,23 334:1
334:11 335:2,16
336:12,23 338:7,9
347:11,14 348:10
designed 30:4 37:19
80:18 81:1 96:5,8
97:5,7,16 147:16
150:20 155:11,13
156:10 226:1
259:3,7 304:5
308:9 313:5
314:22 315:23
320:5 322:8
323:22 328:22
331:14 345:15
346:1,2 347:21
designer 96:14
97:11,20 98:9,15
104:14 107:22
118:16 130:22
144:7,7,17,23
145:3,8,16,17,23
159:4 170:4,11
187:8,18 189:12
189:21 204:21,21
221:24,24 222:1
229:24 230:11
255:1 333:22
336:24 345:20
346:9,10
designing 308:12

346:5
desk 270:17
desperately 230:24
destroy 306:21
destroyed 315:15
destroys 122:23
destruction 231:11
detail 19:1 25:21
113:2 130:18
131:12 279:10
349:24
detailed 28:7 200:9
222:2 273:7
274:17 275:9
276:16 278:14
299:7 329:3
details 131:13
169:13 310:8
detect 146:1,6,21
147:24 148:1,3,12
detectable 199:11
200:4,8
detecting 147:1
determination
182:17
determine 193:10
193:15 194:18,20
262:13 299:14
301:11,19 302:4
305:15 312:12
313:21 314:7,9
determined 146:17
determining 207:3
Deuterostomata
262:22
develop 186:16
developed 55:10
313:2
developing 307:7
development 11:20
35:21 37:4 53:16
192:2 210:13
265:16 312:11,19
312:21
developmental
114:3 249:6
258:10 265:24
Devil 136:13
devise 313:20
devising 208:11
dialectic 32:22
dialectical 32:18,23
222:23
diameter 228:20,23
diet 301:11
die-out 292:24
differ 45:20 269:1
336:14

difference 28:23
29:3 70:23 71:1
115:2 164:12,13
169:1 170:13
282:16
differences 77:13
130:17 197:6
different 25:9 33:13
34:12 40:14,15,16
41:14,15,19,20
42:14 51:15
70:18,19,20 71:15
72:7,11,20 74:4
74:12,16 75:1
77:12 94:13
114:20 122:19
125:16 126:16
129:5 130:8,15
138:18 151:8,15
155:12 166:3,10
168:7 172:24
177:8,8 179:19
180:15,16 181:15
189:24 191:13
192:17 193:24
196:23 222:5
224:7,9 246:4
248:1,3 251:20
254:17 259:6,7
265:19 267:19
268:22 284:5
285:1 287:18
292:8 314:12
330:22,23 343:18
differential 308:19
differently 120:21
differs 131:12
328:14 329:1,11
333:6 335:17
difficult 8:16 239:4
239:9 241:8
257:20 258:3
261:5
difficulty 84:3
220:22 334:8,9
diligently 7:14
dimension 145:21
diminished 57:24
diminishing 57:12
dinosaurs 292:17
301:15
direct 12:3 15:10
29:22 44:8
148:20 159:1,17
161:9 170:3
182:9 185:7
218:8 244:3
270:10 288:8

Page 12

294:12 337:17
directed 29:17
  182:4 187:12
  188:3,4 307:19
  352:15
direction 165:18,23
  181:23 182:10
  212:11,15 233:2
directional 290:11
directly 16:1 61:11
  142:6 174:19
  194:21 281:21
director 80:4
directors 1:8 9:9
  10:7
disagree 40:18
  71:20 129:15
  202:18 282:22
  283:2,5 294:4
  312:8,14 319:1,3
  338:11 346:14
disagreement 254:2
  254:3,6 255:11
  256:3 283:12,16
  284:17 285:4,6
disagreements
  283:21
disappear 346:7
disappeared 292:18
disastrous 232:6
discernibly 213:12
  213:17,20 214:10
  214:14
discipline 40:14
disciplines 45:24
  69:1 73:12
Discourse 203:18
  205:22
discourteous
  204:10
discover 112:6
  146:9 148:9
  153:19 186:12
discovered 151:5
  169:12 186:13
  244:3 263:23
  264:24 277:13
  319:22
discoveries 114:1,5
  266:8 290:23
discovery 38:11
  88:19 93:2
  102:22 103:15
  109:12 115:17
  117:19 217:22
  247:13 265:11
  266:14,16
discredited 164:15

296:1
discriminate
  338:10
discuss 220:11
  221:7 286:15
  350:1,1
discussed 65:13
  131:20 222:17
  241:9 269:20
  297:18 343:24
  349:6,11 350:3
  353:16
discussing 203:20
discussion 53:15
  54:4 82:24 94:10
  113:21 141:24
  212:19 228:10
  250:16 318:17,17
  320:21 334:6,14
  335:14 338:16,22
  339:11,15,17
discussions 44:6
  115:1 338:20
  354:14
disease 16:22 17:6
  18:3 25:19
  205:15 313:18
  332:3
disparage 219:8
disposal 12:19
disproof 209:9
disprove 157:14
  173:9 209:5,15
  215:5 229:20
  252:20,24 253:1
  300:23 301:6
disproven 124:21
  153:24 157:23
  238:2
disproves 157:22
dispute 103:9
  112:17 114:7
  247:12,16 249:22
  250:1 251:7
  255:3,7 271:6
  322:4,5
disputed 250:14
disputes 112:18
  113:12 247:14
  250:5
disputing 86:21
disqualification
  178:7
disqualify 171:23
  178:4,6
distinct 98:7,20
  201:7 244:15,21
  278:5

distinction 138:2
  143:20 166:6
  168:3 219:19,22
  224:17
distinctions 46:18
  72:12
distinctive 170:9
distinctly 220:14
distinguish 99:14
  220:10 221:6
  222:10 239:9
  251:22
distinguished
  143:18 245:7
distributed 43:11
distribution 71:4
  357:1,2,10
district 1:1,1,7,8
  5:16 6:22 9:8
  12:4 23:13 28:18
  30:23 44:20
  318:3 331:17
  335:14 358:2
districts 15:24
  22:21 36:21
  330:10 338:19,21
  339:3
diversification
  265:19 329:10
diversity 142:5
  143:12 173:21,23
  292:10,13
divided 69:9 271:3
  271:19,23
divine 143:15
  212:21 226:6
  227:8,16 229:2
DNA 161:8 185:10
  186:8,13,13,16,22
  190:20 191:19,21
  191:22,23 192:1,6
  192:9,14 235:20
  235:21,22,23
  236:8 240:4
  257:18 296:19
  305:22
doctor 13:13,20
doctrine 177:11
doctrines 219:23
document 9:14
  15:23 35:18 64:2
  177:10 202:2
  349:16,16,18
documents 349:2
  349:14 350:19
dogma 218:18,20
doing 52:8 67:10
  91:20 111:1

176:9 186:20
  209:14 223:4
  232:3 298:21
  319:11 355:2
domains 239:14,19
  240:8
dominate 161:2
  165:16
donated 22:3
donation 11:1
Doolittle 123:23
  259:10,18,19
  260:12 275:16,23
  275:24 276:6
Doolittle's 275:17
doomed 134:18
door 79:5,6,7
  225:13
dose 314:10
double 153:22
  186:16
doubt 54:20 233:19
  331:9
doubtful 206:7
doubts 264:10,12
  264:15
Dover 1:7,8 5:15
  9:8 10:3,21 12:4
  12:8,9,14,24
  21:15 22:15,16,18
  24:6,10 27:20
  28:7,17,18,18
  29:14,23 30:2
  62:11 92:23 93:1
  141:23 179:18
  181:16 232:15
  233:20,24 234:6
  282:17 304:7
  316:15 318:12,21
  321:7 322:2
  325:24 328:23
  331:5,8,16 358:2
dozens 46:12 277:2
Dr 15:3,12,23 17:10
  75:23 77:4 79:13
  84:23 85:4,15,24
  86:3,6,6 88:17
  97:22,23 98:1,10
  105:17 107:14,16
  107:17 108:6
  109:15 115:8
  118:3,7,10 119:10
  119:11 121:4,6,7
  121:22 122:24
  124:16 125:5,12
  125:24 129:23
  133:13,23 149:5,5
  149:15 152:3,3,17

152:17,17 153:4,5
  153:12 160:16
  161:8 192:16,18
  250:9,13 252:6,22
  275:4,20 276:5
  309:23 310:5
  311:3,6,8,11,12
  311:13,15 312:1,4
  312:5,10,23
  313:11 316:1,12
  348:4
draft 45:14
drafted 15:12 26:18
drafting 24:9 44:21
  45:10
dragonfly 21:20
  24:15 62:8
  179:17 180:1
  281:1 353:2
dramatic 163:7
  292:13
dramatically 246:4
  343:18
draw 152:12 153:7
  211:22,23 299:1
  299:21 300:22
drawing 151:14
  299:23 301:3
drawn 55:16 299:5
draws 203:2 204:14
  204:17 205:23
drew 350:6
drift 244:5,19,20
  245:6,17 246:18
drive 2:9 56:20
  244:13,22 343:12
driven 27:21
  233:17,18,20,22
  243:21 253:22
  255:8,17
driving 111:17,22
  232:3
drop 159:7
dropped 220:3,17
drove 254:4,21
Drs 3:12 13:11
drug 17:24 308:23
drugs 307:7,9,12,15
  308:12 312:12,20
  312:21 313:5,7,10
  313:14
dry 299:15
due 157:7 229:1
  246:21
duly 5:4 356:11
duplication 161:5
  186:1
duplications 163:8

duties 63:8
Dwayne 80:14 81:5
dying 292:14
dyings 292:15
dynein 278:2,10
d-e-u-t-e-r-o-s-t-...
  262:23

_____ E _____
E 5:1,1
eager 101:20
earlier 24:3 37:2,13
  62:9 94:1 128:7
  133:16 149:14
  153:14 197:21
  200:6 202:3
  209:7 210:15
  217:5 220:21
  241:9 258:22
  283:10 284:1,13
  285:9 330:5
  343:24
earliest 164:9
early 17:20 57:15
  57:22 82:20
  94:22 95:11
  101:19 147:12
  179:22 203:23
  224:17 243:6
  257:14 295:15,17
  296:13 350:2
earth 94:17,23
  96:16 99:14,21
  100:6,14,15,23
  101:13,15,19
  102:1,2,10,14,24
  103:5,7,10,16,20
  103:24 104:8,12
  104:17 105:11,13
  105:14,16,19,22
  106:3,4,7 107:2,7
  109:3,13 117:4
  126:14 130:14
  131:7,14,18
  140:18,22,23
  171:10 186:23
  188:21 191:2,4,9
  191:13 192:22
  193:4 211:13
  212:3 238:18
  239:2 240:21
  241:5,7,13,20
  242:9 292:10
  294:19 295:3,12
  323:21 324:8
  340:18 341:5,11
  341:18 342:5,21
  343:2,7,22 344:5

344:9,11
earthquakes 205:17
earth's 292:12
  295:15,17 296:13
  341:9,23 342:1
easier 7:10
easily 160:19
  236:17 257:18
  273:16 278:8
  345:2,9
easy 90:20 204:3
  270:18 273:22
ebbed 57:24
Echinodermata
  267:7
ecological 293:17
ecology 299:11
Econ 58:23,24
economics 58:23
edges 146:16
ediacara 263:18
  264:8,16 266:6
edit 181:1
edited 86:19 87:21
  180:4
edition 3:23 21:17
  35:16 178:16
  179:12,14 180:13
  180:16 233:6,9
  260:13,21,22
  282:7 351:8,9
editors 51:18 52:7
  52:10
educated 230:4
Educating 305:1
education 10:6,9,14
  10:18,20,22 11:3
  11:6,17,19 13:17
  16:2 22:18 23:18
  23:22 24:24 39:7
  39:21 44:14,18
  45:5,17 47:1
  48:21 51:5 57:6
  62:1,11 71:3 72:9
  72:18,19 79:3
  223:19,22 286:11
  318:12,18 322:16
  327:2 330:13
educational 23:1
  45:17 54:13,21
  71:22,24 72:10,13
  72:24 73:3,4,17
  73:20,24 74:1
  78:8,12,14 222:9
  223:6 326:24
  339:12
educationally 50:7
  220:6

educator 44:1
  220:5
effect 135:6 138:6
  138:15 159:3
  244:6,20 245:7,18
  245:21 246:18
  247:19 291:23
  314:10
effective 57:6,7
  58:6 69:13 314:9
  314:20 315:5,23
effectively 57:18
  225:12 313:18
  330:1
effectiveness 316:9
effects 245:2
  246:21 290:11
efficient 311:1
effort 222:10,11
  230:7,9
eight 316:14 319:20
Einstein's 31:22
  142:13.
either 12:3 18:22
  23:6 24:4 47:14
  61:11 86:13
  112:12 124:6
  137:4 149:24
  164:14,23 180:8
  187:4 226:7
  264:12 304:22
  312:23 314:16
elaborate 236:4
electron 275:2
element 106:22
  243:19 253:20
elementary 25:23
elements 28:15
  111:7 114:2
  156:11 160:10
  171:17 236:6
  305:13 311:5
elephant 219:16
elephants 343:15
elicited 285:9
eloquently 148:6
Elsberry 103:2
embrace 128:16
  130:9
embraced 128:14
  128:20,21
embryo 210:13
embryonic 306:22
embryos 263:21
  266:12
emeritus 274:4,12
eminent 15:17
emphasize 17:14

236:1
emphasized 318:16
emphasizes 111:21
Empire 227:10
empirical 209:13
employed 356:15
enable 327:4
enabled 160:23
enables 198:21
enclose 192:11
encompass 44:8
  288:14
encompassing
  41:11,23
encounter 82:7
encountered
  117:24
encourage 30:15
encouraged 331:1
encyclical 139:21
  139:24
ended 111:1 151:21
  318:6
endorse 206:8
endorsement 22:1
  252:3
ends 170:13
energies 221:3
energy 63:8,10
  201:15 220:8
  228:18
engage 82:12
  303:10
engine 302:23
engineered 97:11
  147:16
engineering 305:13
  306:8
engineers 304:20
English 137:4
  139:23 247:23
  251:19
enjoy 219:16
enlightenment
  205:20
enormously 38:12
  217:11 254:20
enrollment 58:22
ensure 24:11...
enter 159:8
entertained 128:12
entire 95:2 108:17
  122:14 129:3,4
  149:18 204:24
  249:9 318:9
entirely 29:20
  42:14 72:6 105:6
  112:8 124:4

143:14 155:20
  157:7 179:18
  189:23 202:6
  222:4 228:4
  248:1
entities 130:9
entitled 4:4 76:3
  178:22 285:17
  304:24
environment
  291:13 299:11
  301:21 346:6
environmental
  291:15 345:15
enzyme 304:5
  310:13,15,16,24
  311:17,19
enzymes 192:10
  305:16 310:17
  311:18
epidemiology 26:3
equal 223:12
equally 131:10,11
equated 208:2
era 187:24
Errata 357:1,1,2,3
  357:4,8,10 358:3
error 133:17
errors 235:19
  236:19 237:18,21
  238:1 330:17
escaped 186:7
eserow 6:15,18
especially 61:1
  107:19 112:2
  303:23 342:12
Esquire 2:4,8 357:3
  357:5
essay 51:23 52:4
  87:7,8 88:7,8
  237:12 304:21
essays 51:11 53:14
  53:17 87:6,24
  149:23 181:21
essence 42:24
  121:22 124:2
  127:15 191:15
  195:9,9 208:14
essential 144:12
  230:2 294:3
  297:1,5
essentially 131:15
  200:10 201:12
  223:24 229:15
  245:21
establish 68:24
  73:11 159:18
establishing 192:8

Page 14

et 1:4 139:22 202:3
  358:2,2
ethical 130:4
eubacteria 239:15
Eucharist 213:8
  214:12
eukarya 239:17
eukaryea 239:16
eukaryotic 46:8
  97:15,17,21
  118:17 123:24
  190:6,6 230:8
  240:5 277:3,24
  278:16
evaluate 25:4,7
  314:17,18
evaluated 322:24
evaluation 26:16
event 101:14
  141:20 217:3
  226:22
events 96:15,23
  97:2 101:8,8
  108:14 109:20
  117:9 131:15
  142:15,15,16,17
  142:17,19 143:9
  144:20 187:15
  216:14 291:11
  300:8 346:11
eventually 185:4
  313:9 317:22
Evergreen 81:14
everybody 294:19
everyday 94:15
evidence 96:2
  106:18 107:3,6
  132:24 133:3,5,10
  133:11 140:14
  150:7 152:12,13
  152:22 153:4,9
  154:22 155:1,21
  158:8,22,24 159:1
  159:10,13,16,18
  160:1 187:22
  215:23 219:6
  224:13 228:4
  237:11 240:4
  261:13 262:5
  264:23,23 265:15
  266:5,5 267:13,16
  267:18,20,22,23
  267:24 268:1
  280:20 281:13,20
  281:21 282:2,5
  294:13 299:21,22
  300:9,16,18,21
  301:3 319:22

323:15 326:3,10
  327:4,5
evil 223:11
evol 156:20 158:2
evolution 3:18 15:1
  15:8,19 16:11,16
  17:1 18:6,10
  19:11,23 20:11,17
  20:21,21 21:4,8
  23:14 24:1,16
  25:10 26:2 27:8
  27:12,16,18 28:2
  28:4 32:10,20
  35:22 36:16 37:5
  42:18 44:7,12,13
  50:7,15 55:3,20
  55:22 56:2,17
  57:10,23,24 58:9
  59:2,10,14,18,20
  60:11,18,22,22
  61:3,6 62:10,14
  65:3,5,7,8,12 66:5
  66:9,11 67:3,5,14
  67:18,24 68:5
  75:20,24 76:2,5,8
  76:17,22 77:5,7,8
  77:10,11,18 78:9
  78:16,18,20 79:14
  79:15 83:9,10
  88:11 91:16 93:5
  95:6 102:6
  109:24 110:21
  111:4,18,23 112:4
  112:12 113:1,4,6
  113:18 114:6
  118:20 122:24
  123:9,21 124:7,10
  125:10 137:10,20
  138:21 139:5,9
  140:11,13,16
  141:4 142:4,10
  143:11,16 148:10
  148:15 149:21
  150:3 155:17
  156:3 158:2,19
  163:11 164:3,5,8
  164:16,18,22,23
  165:1,13 169:16
  170:21,24 171:2
  171:18 172:7,11
  173:3,5,6 175:12
  175:21 176:13,16
  176:22 177:1,1,3
  177:9,23 178:24
  181:22 182:3
  204:23 217:16
  218:5 219:5
  225:11,14 231:8

232:10,23 234:1
  243:11,15,19
  244:11,13 247:10
  247:18,20,21,23
  248:1,16,21,24
  249:3,8,11,15,18
  249:23 250:2,3,6
  251:1,6,15,19,21
  251:23 252:10,16
  253:3,10,14,16,21
  256:10 257:9
  265:22,24 272:2,5
  272:13,18,20,23
  273:4,5,8 274:18
  275:1,2,10,17,19
  277:11 278:15
  280:19,21 281:4,9
  281:13,19,22
  282:2,3,5,21
  283:8,13,15 284:2
  284:3,5,9,12,15
  284:22,24 285:2,3
  286:13,16 288:4,7
  288:12,15,18
  289:2,5 290:6,19
  294:20 296:18
  302:9,11,14,16
  303:3,5,7 309:6
  310:1,21 312:13
  312:21 313:7,12
  313:13,16,17,19
  316:2,3,4 317:22
  317:23 320:8,15
  320:16,16,19,20
  320:22,24 321:4,8
  321:14,15,18,18
  326:2,10 327:7
  328:11 331:10,15
  331:18,21 332:1
  332:10,13,24
  334:20 335:15
  341:18 345:1,8,11
  345:18 346:22
  347:6,8
evolutionary 4:5
  14:17 15:14
  18:18 20:11 77:1
  78:18 101:8
  111:9 112:4,20
  113:12,23 114:8
  114:10 115:13
  118:13 119:1,9
  123:13 124:12
  140:24 148:17
  149:12 158:6
  161:14 175:10
  176:15 225:20,22
  226:14 227:20,23

227:24 228:2
  244:1,4 249:3
  252:5 254:9,21
  255:10,18 272:22
  273:6,9,11,13,22
  275:15 276:16
  277:10,12 282:11
  282:14,15 283:22
  285:18 290:22
  291:2 299:17
  307:11 308:11
  311:16 323:19,21
  324:1,21,23
  325:10 326:14
  327:3,16 344:20
  345:4,5
evolutionist 102:9
  103:3
evolutionists 83:13
  341:17
evolve 123:6 144:5
  164:10 165:19
  307:21 309:15
  311:14,24 313:9
evolved 124:19
  160:23 165:20,20
  270:13 271:15
  277:7 296:21
  313:4
evolving 316:7
exact 35:4 52:3
  134:23 166:24
  237:23 252:8,8
  255:11 282:8
  293:16 321:24
  345:7
exactly 10:12 16:3
  28:7 42:21 54:16
  83:14 104:6
  105:3 106:20
  113:11 119:7
  127:18 128:18
  136:24 140:24
  153:1 154:8
  161:21 181:12
  199:14 204:4
  216:18 236:12,12
  245:20 247:22
  256:12 266:1
  277:15 280:16
  293:9 297:12
  314:5 345:10
exalts 219:13
exam 237:1,4,9
examination 3:3
  5:3,6
examinations 70:22
  74:8

examine 113:13
  148:8 321:22
examined 5:4
  154:24 323:2,4
  349:17
example 17:6 24:9
  26:10 31:4,20
  32:10,18 46:9
  65:4 66:1 71:5,7
  72:21,23 78:21
  89:6 90:12 97:4
  98:11 103:8,22
  105:15 107:14,20
  109:3 115:4,24
  116:17 117:22
  118:20 128:19
  130:8 132:9
  133:9 146:7
  150:11,14 157:6
  160:12 176:2,18
  178:2 183:24
  184:2,6,22 185:5
  185:11,22 187:19
  188:14 191:3
  205:13 209:12,17
  210:5 211:11
  213:1 216:5
  223:9 226:13,16
  228:8 232:14
  233:4 236:5
  239:10,12,14
  246:8 247:14
  253:9 254:9
  255:13 256:15
  261:14 263:9
  265:4 266:19
  273:1 275:19
  282:22 284:3
  290:15 293:17
  294:15 298:7
  299:19 301:1,11
  301:13 304:3
  306:9,21 309:9
  312:22 316:1
  324:3 342:5
  347:22
examples 26:13,15
  31:23 32:7 98:3
  107:19 234:18
  264:4 307:5
  322:22 323:3
  342:12
exams 237:5
exception 51:9
  347:20
exceptional 216:7,8
  216:21 301:4
exceptionalism

217:1
exceptions 114:24
219:3
excerpt 3:22 4:10
127:10 129:2
136:3
excerpts 317:11
333:2 349:8
exchange 82:13
exchanged 13:1
exchanging 301:21
exclusive 200:16
excommunicate
347:11 348:11
excommunicated
347:9
excommunication
346:24
excuse 7:1 26:17
84:8 177:11
179:15 239:22
287:16 298:8
311:11 316:6
Executed 358:22
executing 29:16
exemplified 202:2
exhaustive 111:6
exhaustively
142:22
exhibit 13:6,7,10
14:11 24:18,21
39:15 50:19,20
61:16,19 62:19
65:16,18 66:18,19
66:21 67:1 68:9
68:11,15 73:1
75:5,6,8,9,11
76:20 91:14
127:3,5,8 156:14
156:19,22 178:12
178:15 179:16
194:5 278:21,23
285:11,14 287:5
288:9,23 316:13
317:17 337:10,11
337:13 340:12,14
351:22 354:2
exhibits 3:9 4:1
350:14 353:13
exist 96:5,8 182:10
187:18 189:13
241:16 245:4
323:15 326:3
existed 211:12
223:21 265:1
276:13 300:12
existence 30:8 94:8
96:6 97:13

104:13 126:20
141:21 144:21
169:5 170:11
172:13 173:8,9
181:6 200:11
217:14 270:2,2
275:9 345:12,17
345:19 346:3,8
existing 25:7 26:14
26:15
exists 82:18 142:3
143:1,3 191:7
224:20 311:21
expand 211:4
290:24
expanses 105:8
expansive 256:14
expect 101:17
112:23 124:14
expectations 72:10
expedited 355:1
expenses 348:16,17
348:21,23
experience 43:24
45:9 56:13 74:5
101:18 102:21
105:20 232:7
experienced 60:14
experiment 34:11
149:4 160:21
162:3 208:11,13
208:23 209:4,14
209:17 222:7
224:6 256:7
275:23 300:5,8
301:6 303:20
experimental 154:4
154:6 160:14
161:21 176:6
183:3 207:21
221:17 261:13
265:14 276:8
303:14,18
experimentally
302:1
experimentation
149:2,4 151:22,23
161:12 209:20,21
294:13 306:13
experimenters
297:1
experiments 150:9
152:2,5,20,23
153:3,5 161:23
162:1,2,8,11,12
162:14,17,19,20
163:4,4,13,23
164:1 185:22

209:24 276:4
294:16,17,23
295:2,4,9,16,19
295:24 296:2
301:9,16 303:11
303:22 311:8
314:9
expert 3:15 5:20
33:1,2 38:7 39:12
43:19 48:18,20
49:1,4,8,10,11,16
49:17 50:1,16
61:20,23 62:6
75:1 101:5 121:4
121:6 123:1,10
125:14 153:14
162:13 176:20
193:1,19 196:8
202:14 240:1
244:9 249:19
250:18 251:11
280:9,15 283:11
285:8 309:23
311:3,6,7,12
312:2,4,23 317:8
325:21 328:8
330:16
expertise 44:2
43:21 44:8,21
61:24 62:1
183:21 207:15
303:9
experts 151:12
expires 356:24
explain 14:22,24
15:8 21:4 37:8
95:21 114:19
118:21 119:2
127:18 142:22
166:8 167:4
169:20 170:2
190:16 236:16
249:6 252:11
266:1 272:2
281:16 298:2
307:16 323:23
325:6 327:16
345:1,8,18
explained 93:8
113:2 133:16
149:13 201:15
210:8,19 215:6
228:7 236:18
272:4 283:13
304:11
explaining 15:13
250:23 303:9
324:2

explains 121:15
249:9
explanation 34:9,13
37:15,23 43:10
93:12 117:16,21
120:13 133:1,4,6
142:4 173:21,23
194:7 198:10,21
198:23,23 201:1
207:18 208:21
211:3 212:5
214:15 228:6
229:5,9 231:22
232:23 237:22
238:3,12,17 270:6
276:17 277:13,16
282:15 284:6
286:20 290:21
325:12,14 328:5
328:14,17 329:1,3
329:9 333:5
334:11 335:17
explanations 11:11
33:14,18 34:8,9
37:17 41:18
42:21 47:16 92:5
117:24 157:11
194:10 196:18,19
197:22,24 198:12
198:18 200:24
205:15,16 206:1
210:5,17 221:16
222:5 229:16,18
242:16 249:4,9
323:22
explanatory 194:10
explicit 328:2
explicitly 17:11
322:21
exploitation 308:11
exploited 313:8
explore 69:1 73:12
78:3,17 79:1
165:1
explored 115:1
130:16
exploring 219:16
explosion 98:3
101:2,4,9,21,24
102:11,17 165:23
169:22 263:6
265:22 273:1
expose 38:20
exposition 62:24
63:17
expounded 100:5
express 62:20
expressed 264:15

expressing 192:7
expression 112:6
extends 226:22
extent 12:23 20:9
45:9 47:21 50:5
209:19 219:12
288:13 289:4
308:2 337:7
339:5
extinct 95:1 266:2
291:7,12 297:19
325:2 344:22
346:3
extinction 291:9,11
291:15,18 292:2,6
292:7,8,16,17,19
292:23 293:7
344:16 345:1,4,5
345:7,9,18
extinctions 291:21
292:3,5,19 293:1
293:10,10
extrapolation
327:19
extremely 37:24
131:3 165:12
258:2
extremes 95:18
eye 132:10,14
279:18
eyes 190:8
e-c-h-i-n-o-d-e-r-...
267:8
e-mail 3:11 12:3
13:11,22,23 14:5
14:11 16:5 17:21
354:24
e-mailed 12:10
e-mails 13:1
e-u-b-a-c-t-e-r-i-a
239:15
e-u-k-a-r-y-a
239:17
e-u-k-a-r-y-e-a
239:16
e.g 26:10

**F**

F 82:23 83:24
fabric 140:18
171:19
face 127:6
faced 148:18
fact 13:20 14:11
16:3 18:24 21:14
34:12 36:4 38:23
40:6 47:14 69:7
74:9 80:24 91:8,9

Page 16

101:21 105:17
111:15 119:20
130:15,24 134:17
142:5 145:9
150:12 151:6
154:6 155:9
172:15 178:2
182:24 183:16
185:20 198:1
200:22 211:10
216:23 228:20
233:15 240:16,18
245:22 247:21,21
248:5,6,17,18,19
248:21 249:15,19
251:21 256:17
264:24 280:4,9,15
295:18 296:2
301:15 320:3,7,7
320:9,16 321:1,5
321:6,14,16,19
322:3,7 327:6
328:16 329:20
330:16 333:15,21
335:8 336:13
345:4 347:9
**factor** 17:15 98:18
**factors** 256:1
282:24 283:8,13
283:15 291:22
293:21,23
**facts** 34:11 37:24
320:11 323:23
**factual** 23:10 326:8
**factually** 320:11
**faculty** 274:2
**fail** 160:11 345:16
345:19 346:2,7
**failed** 149:24
**fails** 150:5,8
**failure** 129:23
**fair** 10:10 26:1
37:10 57:23
62:24 63:17 99:9
99:10 108:1
113:7 115:9
118:6,23 119:4
126:9 130:18
133:24 147:21
151:16 165:19
182:2 184:15
186:24 195:6
205:21 219:1
252:13 255:1,3
271:1 294:24
296:14 311:8
324:14 329:23
340:6 347:19

**fairly** 96:19 284:18
328:7
**faith** 106:23 139:23
139:24 140:2,4
174:4 202:5
213:4,10,22
216:12,14,17
230:11 234:2
346:23
**faith-based** 230:14
232:3,8
**fall** 46:13 112:18
191:4 227:9
305:5
**fallen** 191:2
**falling** 58:11
**falls** 194:8 225:6
310:16
**false** 124:20 346:21
**falsifiability** 193:21
194:1 198:5,7
199:1
**falsifiable** 193:23
195:5
**falsified** 240:9
278:9
**falsify** 239:4
**familiar** 7:21 49:21
162:11,14 174:13
174:21 195:20
197:14,16 201:6
203:19 207:8,9,12
259:9 271:11,12
274:1,6,13 292:16
302:12 306:4
**families** 315:21
334:7,15,18
335:21 336:4
**famous** 173:12
207:5
**fan** 190:22
**far** 18:8 79:23,24
97:8 98:13
132:21 141:6
145:5 187:18
219:4 243:7
265:21 276:12
332:7,18 333:9
334:3 345:21
**farther** 55:9 290:18
326:4
**far-reaching** 56:18
56:19
**fashion** 118:16
**fast** 90:19
**faulted** 20:12
**fauna** 263:7,11,18
264:8,10,11,16

266:2,6 343:16
**favor** 11:16 38:16
104:12 219:7
**favored** 119:16,23
121:24 125:7,16
135:23 165:13
**favoring** 246:15
**fear** 14:19
**fears** 170:22
**features** 199:21
200:1 230:2
**February** 75:22
76:1,3 77:3
**federal** 1:18 57:20
**feel** 24:4
**feeling** 22:13 23:3
**fell** 121:20
**fellow** 81:13 115:16
161:1
**fellows** 102:21
117:19 217:22
**felt** 166:15
**fewer** 273:18
**fiction** 32:3
**Fides** 139:22 202:3
**field** 44:9,14,18
48:19 50:2 61:24
71:11 124:13
**fields** 46:18
**fifth** 81:16 116:1
**figure** 296:23,23
**figuring** 277:15
**filed** 6:7,22 9:7,13
297:16
**fill** 345:15
**filled** 297:15
**final** 81:12 237:1
308:6 317:5
**finally** 43:17 95:6
296:22 330:24
**financially** 356:16
**finches** 290:16
**find** 11:10 20:3
28:22 46:11
47:12 50:11 59:1
68:1 71:18 89:7
91:12 114:15
134:15,24 135:8
140:15,21 144:14
144:16,18 185:18
188:19 221:11
230:5,7,9 232:8
232:16,17,17,19
236:11 266:11
282:8 289:24
298:12 301:17
309:2,10 316:5,6
**Finding** 4:9,10 16:9

18:12 54:24
127:13 134:16
137:18 141:7
275:1 349:8
**finds** 266:10
**fine** 7:24 152:17
194:16 243:17
288:20 346:20
**fingernail** 196:16
**fingerprint** 159:4,9
**finished** 210:19
**finishing** 6:11
**fire** 246:1
**Firing** 82:22,23
83:4
**first** 5:4 6:8 7:11
9:22,24 11:13
12:6 13:5 15:3
35:16 43:8 54:24
59:24 70:19 80:1
81:8 82:19 84:22
85:14 86:3 97:9
98:13 99:20
108:24 136:8
137:12 138:8,9,15
148:2 184:23
190:2,12,14
194:24 196:2,23
197:4 198:7
203:8,11 212:9
213:21 214:17
237:10 242:19
243:12,16 247:10
249:13,14,17
250:6 256:17
273:3 284:9
285:16 287:14,18
287:19 289:16,19
289:24 290:1,3
296:9,16 297:8
309:14 315:13
317:19 318:1
319:20 320:24
336:11 352:3
**fish** 266:21,23,24
267:1,2,9
**fit** 34:10 37:24
112:23 126:11
307:21 309:3
**fits** 171:19 198:1
290:22 308:22
**five** 15:13 20:20
25:9,15 26:11
45:9 81:6 85:17
99:20 116:9
117:16 118:2,3,11
126:8 181:11
237:16,17 246:12

284:8 292:11
322:21,22 323:2
342:22
**flagella** 97:12 156:6
268:23,24
**flagellum** 51:16
52:17 96:4 97:5,6
97:8 118:17,22
119:3,10,12,14
123:16 150:12,16
150:18 151:2,6
153:21 154:17
155:6,13,15,22
156:2 157:16
169:24 190:5
226:3,15 227:7
230:8 268:4,7,15
268:20 269:3,8,9
269:11,13,15,21
270:4,7,11,12,20
270:21,24 271:3,5
271:7,8,15,22
274:18
**flame** 228:15
**Flaw** 88:4,20
**flies** 315:14
**flippant** 143:22
**flipping** 194:23
**flirts** 127:21
**flood** 95:5 108:18
108:21,23 109:6,7
**floods** 205:17
**flora** 343:16
**Florida** 80:6 81:10
**flow** 332:3,4
**flower** 196:15,17
**flurry** 82:20
**flush** 350:4
**focus** 80:10 288:7
288:17
**focused** 73:9
**focuses** 318:3
**focussing** 152:15
**fold** 305:15
**folks** 12:18 80:22
102:13 132:20,21
137:14 145:24
**follow** 13:2,14
23:23 50:13 65:1
104:20 174:11
282:18
**followed** 10:17
23:19 42:22
298:20
**following** 41:7 54:4
138:16 261:12
276:7 289:9,14
**follows** 5:5 26:9

42:15 64:15 94:5
135:6,8 155:14
216:1 248:8
follow-up 53:7
93:16
follow-ups 79:21
football 195:13
footnote 220:4,16
footprint 159:5
forbidden 347:3
force 37:20 93:9,11
111:17,23 114:19
126:19 142:7
145:8 212:9
228:11 229:7,22
246:15,19 247:2
forces 58:3 230:1
243:21 253:22
254:3,4,6 255:8
255:11 256:5,6,19
293:16
Ford 259:10
foregoing 358:20
foremost 194:24
forensic 300:14
forever 42:17
forget 138:13
158:14 204:10
forgive 138:11
226:19
form 82:13 191:7
279:9 300:24
346:24
formal 51:4 83:5,7
83:7,12
format 88:5
formation 211:13
211:14 276:22
290:17 293:19
294:3
formations 263:14
formed 135:1
forms 164:9 189:3
248:13 254:10
266:18 271:6
298:11,14,17,19
298:20 300:19
formula 11:10
formulate 208:20
formulated 187:11
208:18
formulation 112:12
153:11 209:22
forth 60:23 67:21
83:3 107:21
140:23 146:16
216:6 222:24
223:5 228:13

233:3 263:1
330:8 356:11
forums 338:19,21
347:21
forward 145:17
177:4 225:24
229:5
forwarded 357:5
fossil 97:8,16
209:18 248:7,10
248:14 263:14
266:9,14 267:12
267:15 268:1
294:13 298:12
299:8,9,9,12
300:4,5,10 323:20
324:4,6,13
fossilized 264:2
fossils 102:7 264:7
298:11,16,18,23
298:24 299:2,13
299:16 302:1
found 12:8,9 18:17
21:8 38:13 69:14
101:20 134:17
154:7 163:5
167:18 184:19
185:16 231:10
263:13 268:19
277:23 281:23
295:21 299:9,10
299:12 309:16
315:21 338:13
340:17,24
foundation 148:23
founder 244:6,20
245:7,17,21
246:18
founding 56:14
107:19 227:10
245:22 246:2,16
247:7
four 13:1 15:13
20:20 82:15 83:8
83:9 100:15
118:11 181:11
217:9 246:12
267:18 281:6
342:22
fourth 109:23
framework 112:19
Francis 186:9 187:1
187:23 190:21,23
191:1
Frank 2:9 274:8,13
274:20,22
Franklin 186:15

274:3
frankly 184:24,24
219:11 311:9
Frederick 136:19
free 330:11
freely 11:4 70:10
100:11 188:15
frequently 78:7
102:12 301:8
303:20
Friday 75:22 77:3
85:18
Friedrich 186:14
friend 174:16
214:23 274:14
304:15
friends 139:20
front 4:8 61:19
103:3 115:18
166:23 285:13
311:4 318:17
351:6
frontier 56:13
fruitful 176:24
177:4
fuel 228:22
fueling 231:15
fuels 172:16
fulfilled 173:14,19
174:8
full 5:9 14:10 68:22
194:6 336:10
fully 114:8 210:8
291:2 325:6
function 46:6
119:16 120:17,23
121:14,24 122:4
122:17,19 125:16
132:11 147:13
150:17,17,19
151:9 225:5
273:18,24 276:19
277:18 278:6
304:2,10 306:18
339:2
functional 153:23
236:3 270:1
271:7 277:4
278:9
functioning 149:17
154:20 224:22
functions 119:22
121:1 123:4
132:16 278:5
305:8 306:11,12
fundamental
211:23
fundamentally

122:13 170:20
226:11
funding 186:8
fungi 314:23
fungus 315:6
further 10:24 32:11
65:1,24 113:2
121:15 23:1:16
275:16 286:20
349:24 356:14
furthermore
152:24
fusion 229:7
future 188:14 206:6
304:19 346:11

_____ G _____

G 5:1
gaining 329:17
galaxies 171:14
Galileo 42:22
game 195:14
games 226:4
gap 243:5 296:12
297:11,13,13
325:4
gaps 137:7 138:6
166:20 297:15
323:14,18,19,20
323:23 324:3,4
325:17 326:2,5,7
326:14,16,18,21
327:17,22 328:3
gathered 193:13
Gaylord 175:7,9
176:1,9,16
gee 91:4 274:23
gene 76:4 112:6
186:1 209:23
244:8,24 257:17
258:2 259:22
260:2,10,14,20
261:4,22 262:12
306:19,20,23
genera 292:22
general 15:20 36:13
46:4 54:23 55:18
55:19 57:7,19
62:14 65:9 71:3
89:4,12 92:14
94:14 95:16
113:5 114:6,14,23
142:24 161:18
164:4 201:5
209:7 232:23
256:10 257:23
272:22 286:8
347:21

generalization 79:3
generalizations
338:15
generalize 102:19
generally 22:19
154:7 179:20
229:23
generated 242:7,8
generation 148:17
185:15 305:2
generations 160:22
246:14
genes 76:6 98:18
114:2 126:19
163:8 236:13
258:12 265:13
269:12
genetic 110:5
113:17 114:1,2
161:5,7,13 163:6
163:7,8 186:1
192:7 235:16
236:6,19 238:3
244:5,6,7,19,20
244:22,23 245:6
245:17 246:3,18
257:11 270:19
297:4
geneticists 185:24
genetics 44:10
47:22 112:14
235:19 249:4
genome 165:8
190:9 236:9,10
273:2
genomes 185:10
236:5 259:20
265:9
gentle 8:19
geographic 293:18
324:13
geologic 107:23
geological 95:3,4
102:4 108:17
109:2,5,21 131:13
131:17 171:11
299:8 341:1
342:16 343:8
344:8
geologists 100:16
geology 103:10
108:18,21,23
109:7
George 175:7,9
176:1,9,16

Page 18

Georgetown 176:19
Georgia 4:3 6:1
  127:12 279:3
  280:1,23 300:3
germ 16:22 17:6
  18:2 25:18 332:2
Germany 186:13
gestures 8:2
getting 84:3 162:18
  181:2 200:18
  201:9 234:13
GG 175:17
gifts 140:1
Gish 80:14 81:5,16
give 10:10 13:16
  22:24 38:21
  60:15 65:2,6
  78:17,24 84:6
  97:3 112:9 146:7
  156:15 159:4,13
  181:17 184:22
  228:7 234:18
  246:8 254:8
  263:9 266:20
  280:11,13 281:24
  282:4 294:24
  301:13 322:22
  336:10 340:7
  347:22
given 4:2 9:4,4
  63:10,15 77:15
  95:18 172:23
  175:19 192:21
  212:2 217:9
  272:1 279:3
  356:12
gives 311:8
giving 123:7 167:19
glad 87:17 134:2
  236:4
glance 352:3
glory 204:2
gluten 215:9
go 7:10,22 8:18
  42:1 52:6,9 70:5
  70:7 79:23,24
  84:4 89:1 97:2
  99:5 111:3,8
  125:20 141:6
  146:18 166:2,3
  168:14 195:15
  241:23 242:3
  257:2 273:13
  275:16 288:8
  289:12 299:16
  303:14,17,22
  306:7 330:7
  343:13 344:16

goal 26:23 27:2
  71:22 72:1,3,14
  72:16,24 73:2,4,4
  73:5,7,17,20,22
  73:23,24 74:1,14
  78:8,14,22 79:4
  182:1 223:6
  339:12
goals 26:19 69:5
  74:5,7,12,15
  78:12 272:21
God 4:9,10,11 16:9
  16:11 18:12 55:1
  87:22 92:20 94:3
  94:8 127:13,23
  134:16 136:12,13
  137:7,18 138:5
  140:1,22 141:8,18
  141:20 142:3,9,12
  142:23 143:1,2,17
  143:23 144:1,7,23
  145:3,9,15 146:3
  166:10,20 168:21
  169:6 172:13,14
  172:21 174:20
  177:5 204:2
  212:24 213:11,15
  213:22 214:9,13
  215:14,20 217:3,5
  217:6,14 220:24
  227:14 275:1
  349:9
God's 142:18,18
  177:16 216:20
goes 17:7,19 56:14
  165:23 221:5,20
  345:3
going 5:17 7:11,13
  8:1 10:14 15:22
  27:6 28:9 29:18
  34:23 51:22
  52:22 60:15
  70:11,12 74:1,23
  84:3 87:11 93:16
  93:22 99:5
  110:24 138:17
  147:23 157:18
  163:24 164:14
  166:2 168:8,12
  174:11 184:2
  188:23 193:7
  202:11,15,16
  207:7 220:1
  247:4 262:2,20
  291:8,19 297:2
  298:8,9 309:1
  310:7 311:22
  312:6 327:7

334:18 335:2
  337:6,24 338:10
  340:20 344:13
  349:21 350:11,16
  353:10,11 354:7
  354:12
gold 184:8,11
good 5:8,13 18:15
  20:14 84:19
  103:8 107:14
  132:14,14,15
  150:11 173:23
  191:3 223:9
  242:16 247:14
  248:2 271:2
  275:18 281:20
  297:7 328:7
  330:20 331:8
goodness 351:23
gorilla 236:11
Gould 174:12 175:5
  181:22 232:18
  264:9,13
Gould's 137:21
  139:2 182:2
governing 47:3
grade 9:10 22:23
  23:14 25:3 28:10
  29:14,18 38:18,19
  71:13 72:3,19
  73:23 74:3,16,18
  75:2 323:8,9,12
gradually 121:19
graduate 274:7
graduation 71:14
Grand 88:12
Grants 290:10,12
  290:15
gravity 210:10
great 14:15,23
  15:22 16:12,13
  21:8 50:8 71:17
  105:8,16 114:20
  115:7 130:18
  142:19,19 146:11
  175:10 185:9
  211:10 216:17
  217:8 239:14
  258:24 266:10
  292:23 293:3,10
  294:9,11,13 314:1
  328:22 341:11
greater 203:3 204:1
  205:3
greatest 56:7
  230:12 243:5
  250:24 292:18
  296:12

Greek 310:17
ground 7:9 16:10
group 262:19,21
  265:6 294:1
  310:12
groups 239:13
grow 246:13 306:22
growing 162:17
grows 146:13
  196:16
growth 314:10,16
guess 18:5 34:19
  80:10 155:14
  167:1 260:5
  269:2 283:20
  285:16 313:24
  336:9
guest 75:23
guided 37:16 308:2
guiding 202:1
guilty 128:9 141:10
  141:16,17 166:7
guys 207:24

─────── H ───────
habitat 245:23
hair 246:8,12,15
half 36:1 70:9
  100:16 132:14
  138:9,15,18
  221:19 263:24
Hall 10:2 309:20
  310:4,5,12,19
  311:13,15 312:6
Halverson 346:15
hand 56:14,14
  201:21 287:2
  351:3 356:18
handed 51:12 65:18
  68:11 127:9
  136:3
handing 24:20
  178:14 337:13
handle 338:4
hands 229:8 237:19
handwriting
  156:21
handwrote 156:19
Hang 234:13
happen 124:15
  154:8 342:19
happened 29:24
  141:1 242:17
  265:15 266:1
  284:4 293:3
  300:8,11
happens 77:7
  306:23

happy 12:13,14
  15:1 168:10
  181:7 287:2,7
  307:17,18,23
  354:22
hard 90:19 100:12
  127:22 186:4
  188:23 198:6
  199:13 224:16
  273:7 351:9
harnessing 220:7
  221:3
Harold 294:16
Harun 218:4
Harvard 174:12
  346:16,18,19
Haught's 139:4
Haverford 86:1
head 304:13
heading 282:8,10
  282:12 286:17,22
  290:5 296:8
headings 290:7,7
health 223:10,14
hear 54:11 93:18
  169:2 183:11
  233:12
heard 34:1 84:17
  84:22 145:19
  162:23,23 195:23
  196:2,3 207:23
  213:21 233:10
  258:20 304:3
heart 56:11 148:18
  339:16
heat 228:12
Hegel's 32:22
heightening 69:14
held 10:7 53:8
  113:7 230:4
  233:5 257:23
  260:8
helix 186:16
help 37:8 38:24
  45:1 146:5,24
  154:12 168:16
  186:17,18 207:1,7
  231:17 297:12
  306:9 309:7
  335:3,6,8
helpful 67:9 203:9
helping 45:14
  217:12
helps 130:1 258:13
  307:15
Henry 80:3,5,11,13
  81:4,15 108:24
Herald 274:3,5,8

274:19,20,22
275:4
Herald's 274:13
hereinbefore
356:10
hereunto 356:18
Herschel's 203:17
205:22
hesitancy 82:3
high 10:1,3,21 12:9
19:14 21:15
29:14 39:5,18
44:3,17 57:14
70:17 71:13
72:19 74:6 80:6
234:6
higher 58:10,24
72:8 199:3,3,10
highest 58:21
203:20
highlight 319:7
highlighted 39:13
203:8 233:13
292:5
historian 38:6 42:7
43:6
historical 58:2
142:16 249:14
299:19,24 321:1
history 17:7 35:19
35:21 37:3 38:8
42:2,9 43:8 58:3
86:15 88:3,5,20
88:21,23 89:1,2,8
89:15 90:11 93:7
95:20 96:13,16
100:8 101:15
103:18 117:10
140:15,16 142:17
160:14 165:22
183:19 184:1
192:22 213:1,13
213:13,18 217:3,7
217:7,7 226:23,23
226:24 243:6
248:23 257:14
276:14 292:12
296:13 339:1
hit 199:16
hitchhiking 188:1
HJV 17:13,22 18:1
313:4,8
hold 32:9 42:13
105:4 107:10,13
108:9 109:14,16
116:1,7 117:3,8
129:6,7 130:19,19
145:22 177:24

192:24 212:21
214:19 216:18
217:18 223:10
342:5
holding 344:3
holds 129:13
139:13
hole 315:14
home 336:4 343:12
hominids 343:14
homologous 151:3
268:19
Hon 1:7
honest 14:4 22:13
60:20 207:10
260:16 262:19
316:3 318:8
honestly 56:7 65:9
189:7
honor 138:1
hope 99:12 138:10
hopefully 7:9
hopes 111:20
hoping 184:21
horizontal 244:7,24
257:17 258:2
259:22 260:2,10
260:14,20 261:4
261:22 262:12
horses 343:15
Hort 176:19 177:2
177:14
hospitable 56:9
Hospital 274:11
host 283:7
hosted 54:16 81:21
82:23
house 6:8,11,14 7:7
Hubble 171:13
human 95:7 115:13
116:5 169:22
181:24 190:9
215:10 217:7
226:23 235:5
236:9 246:11
302:24 306:4
342:13
humanist 220:5
humanities 70:6
humans 114:11,20
116:7 234:20
235:2,13 258:24
343:14
hundred 46:12
164:20
hundreds 107:24
108:15 171:13,14
hybridization

283:7
hydrogen 157:8
hypotheses 154:6
209:22 210:21
222:14 223:12
224:11 239:7
273:4 286:6
290:24 296:13,15
298:2 300:11
hypothesis 37:8
80:21 117:7
154:11 188:11
189:6,18 193:22
204:24 208:10,12
208:13,17,20
209:5,9,10,13
222:20,24,24
224:2,11,15 225:1
226:2,6 227:3
229:20 237:24
238:13,20 239:18
239:20,24 240:7
240:14,18 241:1
242:23 286:10,19
291:10 300:23
301:7 302:6
303:7 332:4
hypothetical 156:1
157:19 158:20
251:4 262:3,8
300:20
hypotheticals
164:14
H-a-r-u-n 218:4

[

IC 156:20
ice 146:15
ID 105:5 108:8
110:12,13,16,20
114:12 115:24
117:21 118:8
153:8 143:18
145:1,6 166:11
167:9 168:7
170:16 182:12
203:1,5 204:13,17
204:18,20 205:3
217:18 218:12,17
247:12,15 248:17
251:12 258:15
356:23
Idaho 48:15
idea 37:4 53:11,13
53:17 55:10
56:13 60:19 61:9
92:5 96:10,20
100:4,19 103:6

114:7 120:10
122:21 127:22
128:14,16,20
129:5,8 130:10
131:23 143:24
149:23 154:8
163:10 165:3
170:20 173:4,7
183:15,17 184:3
184:22 185:18
187:6,7 188:9
189:24 190:1,4
191:16 192:20,24
197:23 203:12
209:16 215:5
223:9,23,24 225:5
226:10 227:3,4
229:23 242:3
251:6 292:4
295:9 346:9
ideas 33:13 38:12
58:7 80:20
113:23 114:4
128:11 130:16
132:23 133:2,6
134:1 145:16,19
161:9 173:2
183:21 186:3
223:16 227:15
291:1 302:10,11
339:4,6 347:16
348:6
identical 34:24
223:20 237:13,14
284:1
identified 61:1
106:6,10 108:10
144:23 175:20
245:12,14 280:3
289:10 326:20
331:20
identifies 322:3
identify 142:18
144:6 145:2
168:5 286:24
289:13 321:15
324:16 327:15
349:3 351:11
identifying 26:6
identity 145:17
idols 346:21
ignored 344:15
II 139:22,24 202:5
III 151:4 153:19
268:12,17
illusion 109:4
illustrate 31:20,22
32:7,17

illustrates 292:3
illustrating 297:7
imagine 11:19 19:7
31:18 158:12
187:24 207:17
220:5
imagined 158:10
187:12 188:1
191:22
imaging 302:2
immaculate 213:5
immediately 81:1
114:15 151:5
233:13 266:10
immune 273:6
implement 45:2
implementation
334:24
implemented
336:20 337:24
implication 320:9
implications 47:18
49:13 50:12
56:18,19 79:1
171:3,5,7,9,12,17
171:21,24 172:7
172:13,14,23
173:2 235:17,18
implicit 16:21
implied 197:3
implies 335:18,20
imply 298:1
importance 39:1
282:23 283:2,6
307:2
important 7:11 8:1
8:7 17:12 18:23
20:6 27:2 35:18
37:3,4 77:13 84:9
93:21 99:7,11
112:1 121:16
126:3,6 129:9,10
130:6 131:4
135:7 153:11
155:9 157:1
196:21 225:7
228:8 231:5
244:4 245:20
251:13 254:15,16
255:12 257:14,15
261:6 267:24
268:21 277:4
289:17 293:17
294:5 295:13
296:6 312:19
320:18 322:15
324:24 347:1
impossible 20:23,24

Page 20

21:2 157:5 260:3
262:13 273:20
297:20
impressed 161:19
impression 28:6
112:9 147:15
improper 251:14
inadequate 20:5
113:24 190:16
inadvertent 311:10
inadvertently
156:19
incapable 192:6,7,8
316:7 324:1
incarnation 130:14
incidentally 45:8
include 16:19 31:14
34:3,4 51:4 57:5
91:7 94:23 95:13
115:10 209:20,21
244:5 260:22
263:15 282:7,10
301:24
included 202:5
275:9 279:2
281:3
includes 110:6
328:21,22
including 15:18
23:24 31:4 38:22
53:12 64:23
67:18 137:13
216:4 218:3
233:1 288:3
353:22
inclusion 285:15
319:15
incomplete 112:13
324:7,14
inconsistent 346:8
incorrect 112:13
147:8 155:2
175:1 340:23
increase 161:14
163:21 353:23
increased 161:7,13
increases 163:6,7
163:21
increasing 57:12
228:23
increasingly 18:18
47:14,17
incredible 143:12
independent 107:5
120:17,23
independently
107:3
INDEX 3:1

indicate 70:4 297:6
357:8
indicated 12:11
124:18 126:15
129:24 283:11
292:11 344:11
indicates 97:9,17
237:18 291:10
indicating 260:19
319:13
indifference 103:16
indirectly 349:7
Indiscernibly
213:18
individual 74:17
90:8 104:2,3
105:15 109:11
114:24 115:2
123:3 275:24
305:20 313:5
330:10 334:6,14
335:21
individuals 34:12
106:4 175:19
industrial 255:16
inexorably 165:24
infamous 173:12
infections 236:7,19
309:17
infectious 313:18
infer 146:2 156:9
204:23
inference 124:23,24
155:16 203:2,19
204:14,17 205:23
211:22 226:16
301:22
inferences 153:7
205:18 299:2,5,21
299:23 300:22
301:3
infinite 240:11,17
influence 246:5
283:8,15
influenced 181:20
influences 166:9
informal 44:24 45:7
information 13:3
64:19 65:24 78:4
85:13 103:10
112:14 159:22
160:5,6,8,15
161:7,10,13,15,20
163:7 185:6,9,11
185:16,21 186:1
192:2,8 273:2
280:20 281:12
288:24 357:1,2,11

informed 176:12
348:7
inherent 164:23
176:14 181:23
inhibit 307:22
308:5 314:16
315:19,20
inhibition 309:3
initial 13:22
initially 303:8
initiated 42:19
initiating 39:8,24
innovations 96:13
inquire 231:15
inquiry 338:19,22
insect 266:20,23
267:8
insects 265:8
inserted 236:8
inside 276:13
insignificant 219:3
insisted 111:16
insofar 202:8
205:21 337:4
348:3,4
inspiration 194:23
instant 343:8
Institute 80:4,15
88:19 93:2
102:22 103:15
109:1,13 115:17
116:17 117:19
217:22 247:14
instituted 42:18
institution 72:8
302:24
institutions 15:16
56:15 338:23
instruction 318:3
336:11
instructions 357:1
357:7,10
instructor 71:17
insufficiency
118:12
insufficient 118:21
144:18
integrated 121:20
integrity 44:6
intellectual 346:24
intellectually
173:14,18 174:8
intelligence 92:15
117:17 120:8
146:2 160:7
199:9,10,14,18,23
intelligent 7:3
11:12 28:10,20

29:2,17 30:6,9,18
30:19 31:2 53:11
53:18 58:4,5
59:19 60:1,12
61:10 62:15 64:8
65:10 79:14
80:10,20,21 84:8
87:16 88:9,15,18
92:2,5,9,11,14,21
92:22 93:1,3,9,14
95:24 96:11,14,20
97:3,11,20,24
98:4,8,12,15,23
99:16,24 100:2,3
100:4,19,20 101:1
101:22 102:12,15
102:20,22 103:6
103:13,17,19,21
103:24 104:9,11
104:16 105:1,9,10
105:13,18 107:10
107:13,22 108:13
109:8,11,19
110:14 113:8,14
114:18 115:3,10
115:22 116:2,3,7
116:22 117:2,3,5
117:7,8 118:1,4
118:15,16,24
120:2,3,6,12
126:10,14,17,18
130:12,15,22
131:2,7 132:2,20
137:9,13,16
141:24 143:21,23
144:1,13 145:7,14
145:22 146:4
148:19 152:18
169:2,17 170:4,18
170:19 178:1,10
183:8,14 185:4,14
187:9,10,16,17,20
187:22 188:5,6,7
189:2,9,12,17,20
189:22,24 190:10
190:17 193:8
200:8 204:20,21
217:23 218:6,9,15
218:21 219:1,7
220:13 221:9,13
221:21,22,23
222:1,15 223:3
224:15 225:7,16
226:5,7,9,10
227:16,21 228:1
229:24 230:11,13
230:17 231:22
232:2 233:22

250:23 254:24
258:20 259:1
268:7 270:3
272:10 294:18
304:6 328:13,18
328:20,20 329:18
329:23 330:4
332:15,17,21
333:1,3,4,8,10,13
333:20,22,23,24
334:11 335:2,16
336:12,22 338:7,8
345:20 346:1,4,9
347:11,14 348:10
intelligently 80:18
80:24 97:5,7,16
155:11,13 220:11
221:7 346:1
intend 39:14 43:22
62:20 63:19 70:5
332:12 333:20
intending 66:14
intent 150:3 320:12
336:6
intention 68:23
73:1,11
intentional 84:9
intentionally 187:4
intentions 69:6
interact 305:15
interacting 302:21
306:2
interactions 74:6
Interest 59:2 60:13
69:15 89:12
301:14 352:2
interested 47:17
50:6 55:13 64:24
67:23 286:11
288:4 329:17
356:16
interesting 40:23
45:22 50:11
71:18 80:12 96:3
160:2 221:22
238:12 244:18
277:21
interests 49:15
interior 6:12
interlocking 154:19
internal 299:7
302:3
internet 10:15,17
91:12 114:17
interpretation
230:16 232:5
interpretations

177:13
interprets 106:17
interrelated 196:24
interrupt 235:7
interrupting 7:1
80:9
intervene 144:8
intervention 114:18
114:21 126:18
130:21 159:10,13
159:17 161:11
170:4 188:7
226:6 227:9
229:2 254:24
interview 83:1
intricate 146:10
148:7
intrinsically 43:10
intro 66:1
introduce 11:11
introduced 28:20
179:16
introducing 75:24
222:8 352:7
introduction
350:17
introductory 69:8
invalidate 170:21
invalidates 122:14
Invertebrates
178:22
investigate 169:8
196:12 242:6,21
investigated 210:1
investigating
242:24 300:14
302:1
investigation 37:22
40:4,9 107:4
196:11 200:24
217:10,11 256:2
investigations
169:9 217:13,15
254:17 301:24
investigator 308:3
308:9
investigators
300:14
investigatory
229:11
invite 232:19,20
invited 81:19 82:22
83:3 88:6
invoke 212:8
invoked 190:19
involve 47:20
196:13 301:16
308:18

involved 44:4,5
53:15 67:17 82:2
82:8 187:13
188:20
involvement 5:19
44:16
involves 7:18 30:16
44:9 223:23
329:18
ion 305:23
Iraq 231:11
irreducible 52:18
86:22 87:3 91:20
119:12,13 120:5
120:14 122:10,22
122:23 123:11
124:3,17,22 125:2
125:3 131:19,21
132:13 133:11,16
134:7,11,14,16,21
148:24 149:6,8,15
149:24 150:4,15
151:24 152:2,4,14
153:10,12,24
154:9,13,15 155:7
224:12,14,19
225:1,6,8,9,19
272:11,14,15
273:19 278:18
348:6
irreducibly 121:7
121:10,23 122:3
122:17,18 123:2,6
123:14,19 125:4
125:19 149:11,16
151:6 153:15
155:6,10,16,23
156:2 157:16,20
157:24 269:21
270:5 271:9
278:8
irrelevant 105:23
Islam 94:6
Islamic 218:2,6
island 1:20,21 45:6
245:23,23 246:10
246:24 247:4,5
356:3
isolating 293:24
294:5
isolation 293:17,18
294:2
isotope 301:10
isotopes 301:18
issue 7:2 15:2 16:14
57:10 84:7,23
88:4 100:6
101:21 104:12

105:23 113:21
142:12 151:21
153:2 204:16
206:9 259:23
260:11 280:23
282:17 291:5,5
328:16 344:15,22
issued 334:23
issues 7:19 41:1
63:18 137:11
213:5 296:3
337:18
italics 52:4
item 51:21
items 6:15,18 77:15
312:22

_____ J _____

J 2:8 5:2 174:12
357:5
Jack 292:11
Jack's 292:20
jam 64:18
James 186:9 274:1
January 25:1
Japan 41:12
Jay 137:21 181:22
182:2 232:18
264:9
Jeffrey 280:3
Jesus 214:6 214:22
215:13 216:22
jet 302:23
Jewish 274:11
Joan 276:5
job 1:13 276:21
297:7
Joe 14:12,12 17:9
180:24,24 260:18
294:8,21
John 139:3,22,24
176:18 177:14
202:2,13 203:17
205:21
Johnson 82:14,15
83:23 115:12
145:11
Jonathan 98:1
115:12
Jones 1:7
journal 90:1,9,16
90:21 91:15,18
304:22
journalistic 90:21
journals 89:9
Judaism 94:6
Judge 1:7
judgement 330:6

judgment 6:24
22:19 57:13
330:13,15
jumble 321:20
jump 199:17
jumped 193:14
jumping 298:9
jungle 299:15
justice 128:20,21

_____ K _____

Kansas 45:13 85:21
Kapernekas 42:22
keep 69:12 107:15
109:15 153:11
309:1 331:1,7,11
332:9 333:12,24
Ken 287:7
Kenneth 1:16 3:11
3:14,15,16,18 4:2
5:11 356:9 358:1
358:24
Kepler 42:22
key 295:8
kill 314:11
kind 19:8 99:15
103:15 122:20
125:17 143:7
161:21 199:23
200:12 266:24
kinds 160:21
268:22 322:23
kingdom 261:10
263:2
Kinsley 83:21
kit 258:12 265:12
KITZMILLER 1:4
358:2
knew 174:16 237:3
314:4
knock 306:20
309:11
knockout 306:17
know 13:13 18:14
20:7,8 23:21
28:17,21 30:11
32:22 33:24 48:8
48:9,10,13 55:23
57:19 61:5 74:5
74:24 77:7 79:2
82:24 86:16 87:8
91:4 95:24 98:13
99:6 107:17
114:16 115:20
124:5 131:21
132:7 136:7,10,15
136:16,19,23
139:12 141:13

145:5 146:13
148:5 149:22
151:17 159:5
160:19 163:5,18
166:21 168:13
173:12 174:16,22
174:24 175:5,16
181:9,13 183:18
190:21 191:1,20
192:21 193:18
199:24 200:1,19
203:22 207:10
211:10,10,11,17
212:13,14 216:17
229:4 236:4,6
242:17,19,24
248:22,23 250:5
250:16 251:4
254:3 259:24
260:17 269:16
274:13 276:12
280:14 295:14
298:22 300:4
304:14,19,23
306:14,15 309:18
312:3,14 315:1
316:23 318:15
324:10 325:21
327:24 328:15
343:10 345:6
348:3,4 354:4
knowing 215:20
knowledge 25:5
28:7 29:22 158:5
183:19,20 220:9
220:10 221:5,6
267:5 295:17
313:6 338:24
known 30:5 53:11
117:2 151:3
169:15 179:20
228:17,22 240:1
262:22 268:6
277:24 278:2
286:6 292:16
293:24 306:17
310:17
knows 338:11
K.R 87:24

_____ L _____

lab 162:4 301:6
label 167:13,14
labeled 167:22
labeling 167:8,11
labels 167:5
laboratories 152:21
301:9

Page 22

laboratory 75:2
  123:22 153:3,6
  160:20 161:12
  162:17 164:2
  185:21 274:8
  276:5 303:10
  307:20 308:1
  315:22
laced 10:9
lack 176:11 271:2
  327:5
lacking 20:4
lacks 306:23
lactamases 310:18
  310:20 311:21
lake 299:15
land 262:24
landscape 165:16
  194:11
language 252:22
  316:15 318:14
large 38:14 70:8
  217:4 218:2
  231:10,11 244:24
  263:10,15,20
largely 164:15
larger 78:21 201:24
largest 18:9
laser 146:12
late 57:22 139:21
  175:9 203:23
  234:13
latest 181:14
latitude 71:17
laugh 215:7
law 2:8 9:5 28:14
  208:1
laws 57:16,20 94:21
  95:10 120:8
  131:11 143:3,9
  144:2,4,8,9
  146:22 189:13,14
  189:21 216:2
lawsuit 6:4,22 9:7
  9:15,20 11:20
  141:23 280:4
lawsuits 6:8
lay 176:3 292:15
laying 18:24
lays 317:18
lead 158:6 226:15
  280:2
leaders 57:8 233:23
leadership 45:17
leading 123:13
leads 235:9,9,13
leap 296:11
learn 10:13 112:5

130:1 223:7
  317:21 334:17
learned 203:16
  268:10
leaves 320:9 334:5
  334:13
lecture 64:16,22
  65:13 75:21,24
  76:2,3,9 77:4,14
  77:18,19 78:4
  79:2
lectures 64:17 65:2
  76:7,15,16 78:6,7
fed 290:24 296:1
  300:4
left 84:8 265:4
  300:9,16,18 317:5
  317:14 319:4
  325:24 333:2
  335:21,23 336:3
left-hand 341:7
legal 9:14
legitimate 26:23
  27:1 71:22,24
  73:3,4,17,19,24
  74:13 339:12
legitimated 203:19
Lehigh 48:11 84:20
lend 164:5
length 54:3
lengths 14:15,24
  15:22 16:12,13
lens 132:15,15
Lenski 161:24
  162:6,11,15 163:2
  164:1
Lenski's 161:24
  162:2,4
letter 310:18
letters 82:13,15,17
  329:4
let's 25:18 73:9
  75:4,21 80:9
  125:1,20 141:15
  213:14 214:16
  229:15 238:21
  239:12,13 251:21
  257:2 258:5,6
  262:20 274:19
  287:22 288:8
  310:3 319:19
  336:10 337:8
  340:21
level 44:2 46:4
  47:18 49:20
  58:10 69:16
  70:15,20 72:1,5,6
  72:18,20 73:21

74:3,3,10,11,16
  74:23 98:16
  112:3 114:9
  257:20 290:7
  305:4,8
leveled 55:20
levels 36:19 92:12
Levine 14:13 15:3
  15:12,23 17:10
  180:24 260:18
liberal 39:7,21
  85:11 128:20
libraries 36:21
  330:11
library 11:3,9 22:8
  22:12,14,16,21
  30:9,14 36:15,24
  89:7,8 330:8,21
  334:13,17 336:3
lies 93:12 229:9
life 6:2,7 21:6 37:23
  38:11 46:17 71:7
  80:23 82:10,17
  92:21 93:6 95:22
  96:13,16,23
  117:10 140:18,23
  143:5,13,15 144:3
  144:5 164:9
  165:22,22 171:10
  173:22,24 176:12
  176:23 177:4
  187:1,3 188:21
  189:3 190:24
  191:10,12,18
  192:12,22,22
  210:6,9 211:3,7
  212:1 219:14,16
  239:14,19 240:2
  240:21 241:5,12
  241:20 242:4
  243:2 248:5,7,18
  248:19,20 257:15
  259:14 261:15
  262:6,14,15
  292:10,13 294:7
  295:10 296:8,12
  296:24 297:7,19
  300:18 323:21
  324:8 325:3
  328:14,17,21
  329:4,5,8,10
  333:5 334:6,12,14
  334:17 335:17,19
  335:20,24 338:13
  338:15
lifestyle 17:24
  165:9
life's 88:12 243:5

296:9
light 25:19,20
  320:21
liked 138:9
likewise 8:11
  104:17
limit 63:3
limitations 129:24
  290:8,10,14 316:2
limited 62:23 63:6,8
  63:8 82:16 165:8
  183:19,20 316:4
  345:13
limits 309:5,6,8,12
  309:24 312:12
  313:12
Lincoln 227:11
line 82:23,23 83:4
  90:20 146:18
  163:10 264:20,21
  276:7 280:18
  281:17 282:20
  283:19 284:21
  298:6 299:1
  319:20 358:4
linear 49:20
lines 45:23 91:17
  252:7 284:2,4,7,8
  291:8
lining 299:3,6
link 67:1,2 315:7
linked 3:18 67:6
linking 278:3,12
links 65:3,24 67:11
  67:13,20 68:1,3
  68:24 73:11 77:4
list 25:9 33:7 51:10
  54:22 79:20 97:1
  111:5,6 118:12
  245:12 282:24
  285:4 322:21
  339:24 354:15
listed 25:16 26:11
  26:13 51:12 55:2
  65:23 66:4,8,9
  99:19 104:21
  285:8 286:21
listening 27:13
  189:8
listing 26:9 51:7
  82:4 111:3 116:9
literal 35:14 108:3
  194:15
literally 106:18,24
literary 55:13
literate 90:8
literature 91:22
  97:3 100:3,24

101:7,22 102:1
  119:6 123:21
  150:11 151:14,18
  152:7,19 153:18
  225:3 251:10
  274:24 328:19
litigation 167:12
little 7:10 14:24
  55:9 62:7 82:19
  97:9 104:19
  146:16 207:20
  211:4 222:17
  243:18 258:4
  268:10 288:10
  290:18 294:12
  298:9 300:2
  321:21 326:4
  329:6
live 23:8 36:22
  82:19 92:16
  164:2
lived 301:12
liven 32:7
lives 38:24 39:3
  142:16
living 31:15 37:18
  38:21 43:9,11,13
  80:16,17,24 93:6
  93:7 94:24 96:11
  106:10 107:8,9,18
  124:11 144:15
  147:14,15 148:21
  151:9 160:3
  162:9 163:17
  165:5,11,19,20
  169:14 177:1
  185:9,17 191:20
  193:3,5 199:21
  200:2 212:9
  217:17 224:20
  230:2 239:13
  242:7 243:4
  248:11 252:11
  263:2 267:20
  292:21 296:11
  321:20
Lloyd 2:9
local 23:2 85:19
locations 81:5
  324:13
logic 203:17 235:4
logically 98:5
long 15:13 20:19
  37:12 111:24
  123:22 126:12
  139:17 140:9,11
  238:11 249:20
  296:11 342:11,18

| | | | | |
|---|---|---|---|---|
| longer 120:24<br>125:19 150:2<br>181:14 305:9<br>long-term 163:3<br>look 13:9 14:10<br>21:2 25:1 43:9<br>50:22 61:13,18<br>62:12 65:4,19<br>66:21 68:7 76:12<br>79:7 83:14 123:2<br>127:5,20 134:23<br>135:16 142:15<br>143:11 146:20<br>147:13,14 153:18<br>159:7,9,9 165:15<br>171:12 177:9<br>202:20 203:9<br>215:22 219:13<br>232:13 237:6,12<br>248:9 254:10,11<br>263:21 278:23<br>280:17 289:9<br>299:13,20 300:10<br>300:21 302:2<br>317:7 319:19<br>327:4 337:18<br>349:22 352:4<br>looked 86:18 152:6<br>237:5 291:17<br>322:10<br>looking 73:10 78:5<br>146:22 150:10<br>151:11 159:1<br>196:16 214:14<br>247:9 282:19<br>284:7 288:22<br>299:22 300:12<br>301:2 312:4,5<br>looks 51:2 90:19<br>106:17 133:9<br>177:17 346:10<br>351:21<br>Lord 142:14,23<br>Los 86:13<br>lose 273:20 316:9<br>lost 73:5<br>lot 63:9 107:16<br>177:21 298:10<br>342:19 ..........<br>lots 112:16<br>Louisiana 95:11<br>lumped 338:9<br>lunch 125:22 159:6<br>l-a-c-t-a-m-a-s-e-s<br>310:18<br>..........<br><u>M</u><br>M 1:19 356:7,22 | machine 135:21<br>277:17 302:22<br>306:1,10,10,11,12<br>machinery 112:5<br>296:20 297:4<br>305:22,23,23<br>machines 144:10<br>187:16 224:20<br>305:1,19 306:3<br>magazine 88:3,13<br>89:2,11 90:6,7<br>magnetic 302:2<br>main 3:18 66:15<br>67:6 111:22<br>120:7 243:10<br>276:21<br>mainstream 15:16<br>18:21 185:19<br>186:6 224:3<br>maintain 67:5 68:5<br>103:15 157:21<br>maintained 3:18<br>maintains 104:6<br>major 20:13 38:15<br>47:11 70:1 71:10<br>96:12 183:5<br>239:12 291:18<br>292:1,16 301:13<br>315:20 340:4<br>345:4,5<br>majority 232:1<br>making 21:23 30:18<br>30:18 31:14<br>33:24 91:21<br>143:10 176:10<br>177:22 256:10<br>300:10 310:2<br>346:22<br>man 175:12 176:2<br>managed 181:12,12<br>184:18<br>mandated 334:20<br>mankind 309:17<br>manner 205:18<br>326:9<br>Manson 87:21<br>manuscript 55:5,6<br>56:4<br>map 351:12<br>marine 299:10<br>mark 13:5 39:14<br>50:18 61:15<br>65:15 66:18 68:8<br>75:4 178:11<br>256:23 271:23<br>278:19 337:9<br>340:12 350:12,12<br>350:13 | marked 13:7,10<br>24:18,20 50:20<br>61:16,19 62:18<br>65:16 66:19 68:9<br>75:6,7,9 127:3<br>178:12,14 194:5<br>278:21 285:11,14<br>316:13 337:11<br>340:14 353:13<br>354:3<br>marking 349:3<br>marks 297:6 357:9<br>mass 214:20,20<br>215:1 231:11<br>291:18 292:4,6,8<br>292:14,14 293:1<br>293:10<br>Massachusetts 6:9<br>6:23 23:5<br>mastered 79:5<br>matched 45:3<br>material 30:9,14,15<br>31:18 32:6 36:10<br>64:19,22 67:15<br>74:20,21 79:1,4<br>143:4 191:17<br>196:17 199:6<br>201:13 204:17,19<br>215:15 232:14<br>235:16 237:15<br>240:22 241:5,16<br>241:20 249:1<br>280:19 298:10<br>300:9 301:21<br>321:18,23<br>materialism 195:21<br>199:5<br>materialistic<br>175:13 210:5,8<br>211:2<br>materials 31:10,14<br>32:11,15 76:22,24<br>77:2<br>mathematical<br>235:8 302:18<br>mathematician<br>160:9<br>mathematics 49:18<br>49:19 50:1,5<br>199:16 235:10<br>339:1<br>matter 7:7 16:20<br>30:24 94:5 171:8<br>179:21 182:23<br>201:15 202:10<br>203:7 205:6<br>210:10 213:10<br>216:14 217:3 | 229:14 325:15<br>330:9,22 346:17<br>matters 7:19<br>127:21 330:7<br>maturity 72:9,21<br>74:10,11<br>Matzke 123:17<br>mean 33:13 54:7<br>56:3 59:10,21<br>83:14 92:15<br>97:10,19 98:4,14<br>104:21 110:13<br>112:10 125:18<br>128:17,22 139:23<br>142:1,19 143:21<br>146:6,24 167:2,3<br>167:6 172:2,9<br>173:5 186:9<br>195:5 196:9<br>198:9,13 199:15<br>199:17 220:22<br>231:17 234:17<br>245:21 247:22<br>248:24 256:12<br>258:19 265:1<br>267:1 292:8<br>295:22 297:13,13<br>304:5,6 309:7<br>320:6 326:1,14<br>335:10 337:6<br>349:10,11,15,19<br>352:8,20<br>meaning 28:2 36:12<br>77:13 92:18<br>93:23 95:12<br>102:8 129:8<br>130:5 164:6<br>173:7 175:12<br>176:7,11,11 188:3<br>189:3 196:24<br>206:4 212:14<br>233:2 234:11<br>245:11 284:5<br>285:1 320:24<br>327:20 328:1<br>meaningless 129:14<br>meanings 94:13<br>194:3 248:4<br>284:2 320:22<br>means 26:10,14<br>47:5 93:14,20<br>114:22 119:13<br>150:2 155:17<br>170:5 173:18<br>176:17 183:11,13<br>196:11 198:17<br>199:14 203:13<br>211:19 212:2 | 217:10 240:1<br>255:20 275:20<br>295:8<br>meant 173:19<br>203:12 248:15<br>256:14 281:22<br>326:17 327:22<br>Mechanic 4:11<br>mechanism 93:4<br>95:5 109:24<br>110:3,5,21 111:4<br>111:9,12 112:12<br>112:17 113:1,3,6<br>118:13,20 156:5<br>158:17,19 164:7<br>243:14,22,22<br>244:16,17 245:4<br>251:8 253:9<br>257:9 283:13<br>294:5 345:4,6<br>mechanisms 111:7<br>111:19 112:2,7<br>113:4,12,17 114:7<br>119:1,9 124:8<br>155:19 156:3<br>170:6 176:5<br>196:13 244:11<br>253:14 254:20<br>255:5 256:11<br>293:24<br>media 11:4,9 30:10<br>Medical 274:10<br>medicine 223:10<br>meet 71:15 144:11<br>meeting 1:21 46:10<br>46:13 47:4,14<br>84:13,23 86:12<br>348:2<br>meetings 10:14,18<br>47:7,9,13 347:15<br>348:5,8<br>meets 92:6<br>melanism 255:17<br>member 46:24<br>116:17 117:1<br>133:23 134:3<br>286:10 347:23<br>348:1<br>members 10:8,19<br>12:15 14:18 16:2<br>89:11 97:23<br>98:23 100:5<br>107:20 115:2<br>116:16 118:4<br>145:6 246:2<br>247:7 318:20<br>membership 117:18<br>145:5 |

Page 24

membrane 46:7
membranes 46:7
  192:10
memorized 138:7
memory 138:11
mention 25:19,23
  30:13 64:7 69:7
  260:14 261:23
  295:24 332:21
mentioned 19:10
  22:2 27:4 30:6
  41:17 67:15
  80:10 81:9 86:8
  94:1 105:17
  108:11 117:3
  156:8 161:22
  185:22 193:8
  202:3 216:20
  217:5 218:11
  222:2,22 245:3
  258:22 260:7,9
  261:7,8 266:8
  332:18 333:3,5
mentions 243:3
  334:12
mentor 274:14
mentors 13:15
mercy 237:20
mere 202:10
merely 171:23
message 14:9 17:12
  57:18
messages 216:22
met 5:17 31:5 48:14
  70:22
metabolic 165:8
  192:9,11
metabolically
  301:20
metals 184:8,11
metaphor 306:1,6
  313:23,24
metaphorical 56:6
metaphorically
  56:23 180:2
metaphysical 171:2
  171:5,6,9,12,16
  171:24 172:3,7,9
  172:20 220:8,23
  220:23 221:3
meteorite 188:1
  191:3,14
meteorites 191:2,4
  193:4
method 40:9 41:22
  130:1,2,3 133:15
  182:20 188:14

196:19 203:17
206:22 208:3,6,8,
208:15,19,19
209:2 222:13
223:13 224:9
298:21 308:12
Methodists 218:24
methodological
  195:21,21 196:3
  196:10,21 197:14
  198:1,15,17
  200:20,21 201:2,8
  201:22 202:7
  206:12,21 208:3,7
  208:16,24 214:15
methodology
  241:17
methods 169:8,10
  170:7 189:15
  196:14 208:23
  209:3 222:3
Meyer 98:1,1
MI 2:9
mice 276:1,3
Michael 48:9,10
  52:11 53:13
  83:20,23 84:7,21
  86:20 88:6 90:24
  100:10 103:8,22
  117:22 132:3
  137:22 145:12
  150:13 152:10
  207:6,9 218:14
  247:19,20 250:5
  251:3,15,23
  252:14 258:22
  278:7 309:22
  347:23
microbial 257:14
microbiologist
  45:21 46:1 48:4,5
  48:16
microbiology 46:14
  46:20 47:22
microorganism
  257:19
microorganisms
  257:12,20 258:1
  259:20 261:6
microscope 146:9
microscopic 264:1
microscopy 305:10
mid 58:1
middle 1:1 205:14
  245:24 246:10
  277:1
midway 194:6
  296:17

Miescher 186:14
migration 188:21
  256:1,19
Miller 1:16 3:11,18
  5:11 52:19 79:13
  87:24 125:24
  127:21 138:16
  294:16,22 295:9
  295:14 316:12
  356:9 358:1,24
Miller's 3:14,15,16
  4:2 295:19 296:2
Miller/Urey 295:2
  295:24
million 98:14
  101:10,11,16
  102:5,18 263:13
  266:7 341:9
  342:7,9,11,15,16
  342:18,19,20,24
  343:6,11,13,17,19
  343:21 344:7
millions 107:24
  108:15 131:16
  171:14,15
Milne 81:15
Milton 271:11
mimics 308:21
  315:6
mind 128:1 145:9
  153:11 175:14
  176:4 182:1
  189:4 197:8
  203:21 205:9
  214:23 284:11,16
  321:24 331:2,7,12
  332:9 333:12,24
  349:3
minds 70:13
mine 174:7,16
  304:16
minimal 142:2
Minnich 48:13,14
  86:6,7 119:10
  149:5 152:3,17
  153:4 225:18
minnow 267:2,3
minute 125:21
minutes 54:3 64:16
  83:6 85:17
  339:20
miracles 216:4,7,19
  216:24
miraculous 216:13
miraculously 213:1
  213:12,16 214:9
  214:13
misapprehended

134:5
misconstruing
  333:18
misinterpretation
  133:18
mislead 320:6,6
misleading 112:9
  221:14 223:21
misread 111:19
misreading 333:13
  333:15,17,19
misrepresentation
  131:1 167:9
  320:13,14
misrepresentations
  330:17
missed 86:16
missing 90:4 121:11
  132:12 153:16,20
  192:5 269:23,24
  324:5,8,9,11
misspelled 237:16
misstated 279:16
misstatement 311:9
  311:10,12 312:1
  340:19,21
mistake 34:17 40:5
  219:24
mistaken 139:12
  147:2 275:22
  344:12
mistakes 235:20,21
  235:22 236:1,1,16
  236:19
misunderstanding
  333:17
MIT 88:13 90:7
mixtures 295:10
mobile 236:6
model 186:16
  312:20
models 162:22
moderate 83:20
moderated 83:20
  84:17
moderator 83:7
  85:1,2
modern 223:12,13
  265:4 297:4
  312:24 343:15,15
modification 37:16
  43:15 248:9,15
  251:22 311:17,19
  321:11
modifications 121:9
  135:2,12,22
  284:13
modified 149:15,16

248:13
molds 315:1
molecular 44:10
  47:10,20 112:3,14
  185:24 235:19
  236:11 237:21
  238:1,5 240:4
  249:5 258:10
  265:12 267:19,22
  267:23,24 268:2
  274:5 275:20
  281:7 304:22
  305:19 306:17
  347:24
molecule 157:9
  276:24 305:8
  308:3
molecules 126:19
  146:18 209:23
  211:17 242:7,14
  242:18 243:4
  296:10 297:3
mollusca 267:6
moment 63:22
  134:16 279:23
momentary 341:10
  342:8,10,15,21
  343:9,11
moments 5:17
Monday 76:1
months 6:16 55:11
  55:17
moon 205:16
  231:10
moral 130:3,4
morals 170:12
morning 5:8,13 9:4
  242:1
Morris 80:3,5,11
  80:14 81:2,4,15
  108:24 264:9,13
moth 255:15 256:5
  256:20
moths 255:20
motivate 223:6
motivated 219:4,9
  219:12,20
motivation 142:18
  219:17
motivations 203:24
  231:15,18
motivator 220:15
  221:10
motives 203:20
mountain 245:24
mouse 306:21,22
Mousetrap 88:4,21
move 257:18

moved 35:24 47:15
  159:7
movement 80:20
  88:18 96:1,14
  97:24 98:23
  99:17 100:5
  115:3 130:15
  132:2 150:17
  230:14,17 233:23
  259:2 278:11
  328:20
movements 205:17
moves 165:24
movie 31:24,24
  195:14
movies 31:19
moving 305:12
Muise 2:8 3:3 5:2,7
  5:14 13:5,8 24:19
  35:6 40:20 50:18
  50:21 52:14,16,20
  59:7,23 60:5
  61:15,17 65:15,17
  66:18,20 67:3,7
  68:8,10 73:8 75:4
  75:9,10 79:9,12
  89:20 110:8,11
  125:20,23 127:4
  156:17 158:16
  167:8 168:2
  170:14 178:11,13
  197:10,12 240:15
  256:23 257:1
  268:9 278:22
  285:12 287:9
  288:16,20 289:3
  316:11 336:7
  337:3,9,12 340:12
  340:15 348:24
  349:7,13,21
  350:11,22 352:12
  352:22 353:4,7,18
  354:1,4,9,24
  355:4 357:5
multicellular
  187:19 258:6,11
  258:13 262:22
  263:7,16,21 264:5
  266:12
multigenerational
  163:3
multipart 131:23
  132:19
multiple 132:10
  224:21 259:15
  260:1,3 261:15,24
  262:6,14,16 292:2
  313:7

Murchison 191:2
Museum 86:15
  88:24 100:7
  160:13
Muslim 218:11,13
  218:15
Muslims 218:23
mutation 110:6,21
  309:2
mutually 200:16
M-i-l-l-e-r 5:12
M-i-l-n-e 81:15
m-o-l-l-u-s-c-a
  267:6

_____ N _____

N 5:1
naive 221:14
name 5:9,9,11,12
  5:13 9:23 30:7
  84:18 85:14
  102:21 107:15
  108:21 136:9
  186:7 218:4
  270:16
named 81:14 84:21
  165:3 270:14
  280:3
names 237:5 354:11
narrow 59:11 174:2
national 15:18
  24:11 31:5 45:5
  160:17 274:11
  298:14 304:16
natural 33:18,18
  34:8 37:16 41:17
  41:18 42:20,21
  70:6 86:15 88:3,4
  88:20,21,23 89:1
  89:2,8,15 90:10
  93:7,10 100:7
  103:18 110:4,6,22
  111:17,21 113:16
  114:9 118:20
  119:17,24 121:17
  121:20 122:1
  125:8,17 130:2
  131:10 132:5
  135:23 142:7,17
  144:14,16,18
  148:15,16 156:3
  159:19 160:5,13
  161:10,14,15
  163:11 166:10
  182:4 186:2
  195:2,12,16
  196:12,13,16,19
  196:19 197:2,22

197:22,24,24
  198:10,11,18,19
  198:23,23,24
  199:6 200:13
  203:22 206:2
  208:21,21,23
  209:3 210:3,7,16
  210:17 213:12,18
  217:7,10,10
  226:24 229:13,16
  230:5,7,10 242:22
  243:15,22 244:2
  244:16,17,21
  245:2,3,5,8,16,18
  246:7,22,23 247:2
  247:6 248:23
  249:10 254:10,12
  255:12 256:6
  276:9 277:8
  282:23 283:3,6
  290:13 291:16
  292:12 303:13,16
  307:12,14 308:2,7
  308:18,21 309:2,6
  309:13 310:21
  321:11
naturalism 195:22
  196:3,11,21
  197:14 198:1,16
  198:17 200:20,22
  201:2,6,8,11,17
  201:20,22 206:21
  208:3,7,16 209:1
  214:15
naturalist 202:7,9
  naturally 146:14
  nature 6:6 9:19,21
  25:4 41:2,2 53:5
  53:6 72:13 73:2
  92:21 112:18
  113:2,3 120:1,9
  122:15 129:18,22
  130:21 131:12
  140:5 146:2,7
  147:1,3,19,22,24
  148:1,13 162:7
  170:5 171:20
  182:11 189:13,14
  189:21 195:1,10
  195:11,19 197:1
  197:19 199:11
  200:4,8 201:13
  203:24 204:1,2
  208:10,19,20
  226:22,22 229:7,9
  229:22 230:1
  233:15 241:14
  247:3 290:12

301:16 314:24
  315:21 324:1
  325:5,13
near 107:8
nearly 36:1 50:10
  298:16,17
necessarily 31:11
  108:9 118:8
  130:10 145:2
  183:20 191:19
  207:15 209:4
  291:16 324:6
necessary 105:4
  115:24 118:16
  185:15 192:1
  229:11 272:1,10
  272:12,20 295:10
  314:16 357:10
necessity 47:20
need 59:9,12 108:9
  114:4 269:11
needless 11:14
needs 51:19 97:2
  266:15 354:16
negate 240:17
negation 234:11,14
  234:24 235:2
  238:12,18,21,22
  238:23 240:24
negations 241:2
negative 22:20
  153:22 155:20
  228:4 235:8
  236:14
negatives 226:18,20
neighborhood 83:6
  342:17
neighboring 188:16
  188:17
Neil 87:21
neither 100:21
  230:19 356:14
Nelson 84:18 85:1
  86:11 102:24
  103:4 105:18
  109:12 115:11
  247:13
Nelson's 115:14,17
neocreationism
  128:15
neocreationism's
  127:23 166:16
neocreationist
  128:4
neutral 173:4
  175:21 177:10,11
never 18:20 34:4
  74:17,22 84:17

134:4 148:20
  184:16 209:10
  226:21 229:10
  231:9 250:14,15
  250:15,17 251:24
  252:1 311:19,22
  316:21 326:18
  329:2 348:4
  349:2 350:6,7,8
new 4:4 55:14 58:4
  58:4 86:15 95:22
  107:19 137:11
  138:2 177:1
  180:4 189:10,10
  189:10,11 226:4
  245:23,23 246:2,6
  246:9,13 248:11
  285:15 287:15
  289:18 290:3,4,17
  290:23,24 293:14
  293:16,19 294:4
  297:18 298:4
  307:9,12,15 316:8
  319:22 325:1
  342:12
newspaper 29:24
  83:22 346:18
newspapers 231:13
nexin 278:3
Nexins 278:12
Niall 136:7,10
nice 309:18
niches 345:15
Nicholas 123:17
nights 279:12
nine 325:21
ninth 9:10 22:23
  23:14 28:10
  29:14,18 38:18,19
  71:13 72:3,19
  73:23 74:3,15,18
  75:2
non 173:6
nonfunctional
  121:12,15 125:7
  131:24 153:17,22
  269:24 273:23
nonlife 296:12
nonliving 171:8
  243:4 297:2
nonmaterial 203:2
  204:15 205:1
  241:13
nonnatural 120:10
nonscience 69:10
  69:12,15,20
nonscientific 33:9
  31:13 32:10,15

Page 26

36:9 182:8
nontheistic 173:7
non-natural 194:9
noon 125:20
Nord 39:13
normal 8:12
normally 315:3
North 84:13 85:7
  115:4
Nos 354:2
notably 97:24
Notary 1:19 356:8
notations 357:9
note 26:9 51:9
  87:20 88:15
  168:8 276:18
  350:21 351:8
noted 310:12
  353:24 354:1
  358:21
noticed 323:6 343:5
noting 145:13
  323:5
notion 37:18 41:16
  94:23 109:2
  116:4 123:11,12
  128:12 129:5
  157:23 224:19
  228:14 235:11,12
  250:6 260:24
  261:12 262:17
  290:1 346:6
Nova 82:8,16
nuclele 211:15
nucleotides 297:3
nucleus 46:9
number 6:10 22:3
  31:21 53:10,12,14
  61:7 62:23 63:6
  70:19,24 71:1
  94:11,12 118:11
  123:23 135:14
  137:12,19 160:22
  163:3 165:8
  181:5,21 191:1
  218:2 220:19
  235:14 236:6
  240:12,17 252:20
  252:24 253:2,10
  253:11,16,19,19
  254:21 263:20
  273:4 275:8
  283:14 296:15
  307:18 330:16
numbered 178:20
numbers 184:13
numerous 121:8
  135:2,11

N-e-i-a-I-I 136:7
-----------------
-------- O --------
O 5:1
oath 3:4 9:4 179:5
  356:1
object 23:6 24:5
  30:22 34:23
  39:23 233:14
  334:21 350:16
objected 328:24
objecting 36:20
  337:4
objection 22:22
  24:2 25:12,14
  30:18 36:17
  39:15,16 168:9
  336:5,7,9 350:21
  353:12,24 354:1
objections 21:22
  22:11 38:15
  353:8
objective 140:4
observable 113:16
  195:3,3 197:2
  243:21 253:23
  254:5,22 256:6
  283:14
observation 34:11
  116:6,16 208:11
  208:14,22 209:17
  212:7 224:5
  244:3 342:13
observational
  221:18
observations 90:17
  133:14 152:19
  209:14,18 210:8
  249:10 254:18
  290:22 299:20
  323:24 328:6
observe 248:7
  255:9 290:15,16
  325:5
observed 256:21
obvious 185:24
  237:6
obviously 7:2 8:4
  16:15 26:13 35:7
  38:3 43:18 47:24
  86:18 92:1 99:2
  112:23 165:12
  167:24 172:12
  174:18 182:15
  234:6 237:2
  251:3 288:6
  332:20 344:11
occasionally 83:2

145:12 318:20
  345:16
occur 101:4
occurred 46:19
  102:17 117:9
  131:16 151:11
  235:21 236:20
  284:10 300:6
occurs 213:7
  214:12 307:16
ocean 245:24
  246:10
octopus 266:19,20
  266:22 267:5
Odyssey 82:10,17
offense 274:9
offer 28:24 29:4,10
  302:15 348:22
offered 13:3 45:13
  134:8,10 182:15
  298:2
offering 43:22
office 310:7
officer 183:14
official 88:24
  103:12,14 334:24
oh 36:6 42:13 49:3
  63:7 81:20 84:8
  91:9 130:13
  156:16 158:18
  179:15 186:9
  199:23 213:9,20
  234:19 279:23
  290:4,19 339:13
  351:23
oil 228:16
okay 7:8 8:16,17
  35:4 66:7 87:10
  90:3 147:9
  152:24 154:14
  163:1 166:12
  180:16 199:9
  200:19 202:23
  203:9 213:21
  225:24 239:3
  267:4 269:19
  289:16,20 290:1,4
  317:7 337:21
  339:23 355:3
old 84:5 94:24
  99:21 100:16
  101:16 103:7,11
  105:14,14,22
  106:8 164:15
  180:3 276:15
  342:22
once 26:8 36:19
  47:4 50:15 85:18

85:22 90:5 114:8
  115:8 149:14
  151:4 207:23
  214:24 224:24
  255:17 261:7,10
  266:4 343:10
ones 26:12 31:17
  33:7 81:18 86:17
  98:21 102:13
  130:6 163:5
  241:3 245:12,13
  272:3,4,5 314:3
one's 138:13 145:6
  219:20
one-on-two 85:4
one-page 88:2,6,8
ongoing 39:8,24
  44:6
online 12:7 16:8
open 71:11 79:5,6
  145:7 293:7,11,15
  321:24 331:1,7,12
  332:9 333:12,24
  339:10,14,17
  344:3
opened 225:12
  350:7
openly 145:11
  347:16,18
operate 142:9,12
  305:18
operates 164:8
  247:2
operating 113:4
  245:18 246:24
operation 32:17
opinion 31:7,9
  45:11,13 62:6
  67:19 92:10
  117:20 138:18
  182:16,22 231:3
  250:16 271:2,18
  271:23 338:14
opinions 28:24 29:4
  29:10 31:3 43:22
  62:20,21 63:17
  64:3 65:7 113:22
  319:16 338:12
opportunity 78:17
  78:24 265:24
  339:10,14
opposed 11:18,21
  72:22 83:9
  164:11 209:14
  213:13 239:23
  259:5,8 294:20
  314:3
opposite 32:18,23

222:23
opposition 57:23
  58:9 347:8
oranges 238:8
order 6:21 84:6
  96:5 144:11,20
  170:12 199:3,3,10
  200:11,12 243:14
  306:18 330:23
orderly 169:7
  215:24
ordinary 93:23
  291:16
organ 132:16 135:1
  135:20 144:11
  149:10
organic 191:5,7,10
  295:10,18 296:10
  297:2
organism 148:21
  163:7,17 165:7,15
  190:12,15 192:3
  193:6 217:17
  264:24 299:7
  311:24
organisms 21:6
  38:23 43:13 46:2
  46:4,8,8,15 96:12
  98:6 107:19
  126:20 144:10,15
  147:14,16 160:4
  162:9 164:10
  170:8 177:1
  187:13,18,19
  189:11 190:2,5
  200:2 230:2
  236:15 238:17,24
  239:2,5,13 240:5
  248:12 257:22
  259:2,6,20,22
  261:8,11 262:20
  262:22 264:5
  265:10 267:20,21
  284:13 301:10
  314:24 345:12,13
  345:14,18,23
  346:5,7
organization 46:6
  84:12 93:7
organize 212:9
  288:9 289:8
organized 54:16
  143:8 195:18
organizing 20:22
organs 132:9 170:8
  187:15 189:10
  190:17 260:1

origin 35:8,17,20
36:3,23 37:6,11
37:14 42:5 119:2
134:21 135:6
142:5 169:5,20,21
169:22,23 190:23
191:10,18 203:14
210:9 211:3,6
212:3 217:16
222:21 227:7
242:4 243:2
249:21 259:15
262:13 263:4
277:17 296:8,18
296:24 321:19
323:21 328:14,17
328:21 329:3,7,10
333:5 334:6,12,14
334:17 335:17,18
335:20,24 338:12
338:15
original 90:17
112:11 121:13
124:17 125:3
241:19 291:1
294:22 295:14
351:17 357:3,5,6
originally 150:13
originate 132:1,3
originated 191:12
192:23 262:16
297:8 329:5
originates 132:3
origins 11:12 30:5
43:14 140:12,20
210:6 232:24
259:14,15 260:4
261:15,24 262:6
262:14 296:9
orthodox 212:21
osmosis 315:16
other's 181:1 237:3
ought 235:22,23
outcome 195:13
outcomes 176:24
outer 190:3
outlined 63:1 95:14
99:19 247:10
outlines 169:12
outright 149:24
outside 31:19 32:16
37:20 71:10
76:21,24 77:2
93:9,10,12 114:19
120:8,8 126:18
129:10 130:21
159:10,13,16
160:7 161:11

170:5 176:2,8
182:10 186:23
189:12,14,21
194:8 200:7
212:8,15 226:22
229:9 230:1
241:14,16
outspoken 115:22
overall 143:7
246:20
oversimplifying
299:4
overwhelming
140:14 258:8
284:19
overwhelmingly
219:2 254:1
owe 224:6
oxygen 157:8
O'Brien 1:19 356:7
356:22

**P**

P 5:1
PA 2:5
package 150:21
193:5
packed 64:19
Padian's 33:4
page 3:2,10,16,18
3:18 4:1 12:8,9
24:21 51:10
54:22,22 63:2
65:22 66:11,15
67:4,6,14,22 68:1
68:6,18,21 91:13
121:5 178:20,23
194:4 244:9
250:20 280:17
281:17 282:8,20
282:20 283:18,24
284:3 288:2
290:5,19 291:9
294:15 296:5,8,17
296:23 307:10
316:14 319:20
324:19 325:21
326:5 327:23
337:20 340:16,22
341:7 344:24
351:19,20 358:4
pages 1:13 3:20,23
4:7 15:13 62:23
63:6 66:10 67:8
67:10 68:16
75:15 76:21
147:12 178:17,18
178:19,21 296:6

350:7,9 351:11,11
351:12,15
Page/Errata 3:5
paid 294:8,11
paint 167:15
paleontological
50:9 101:7
paleontologist
174:12 175:10
298:22 300:17
paleontologists
291:20 301:5,8,14
paleontology 50:3,6
50:8,15,17 101:5
301:4
Palevitz 3:22
127:11 128:10
129:3,12,15 136:5
136:6
Palevitz's 129:2,23
Paley 132:4,7,22
Panda 336:2
Pandas 4:7 11:2,8
22:4 62:12 84:15
84:19,24 93:3
329:16 330:14,18
339:22 340:1,17
341:2,4,13,16,20
343:3 344:12,15
345:23,24
panspermia 187:3
187:12,24 188:3,9
188:18 189:1,17
189:23,23 190:1,4
190:14,19,22
192:14,19 193:3
241:4
paper 87:2 123:17
156:15 160:16
162:14 180:3
270:15 271:21
276:1 309:19
310:5,6 348:2
paperback 4:8
351:8
papers 23:21 46:12
51:8 53:23 54:1,5
237:3,6,12,17
261:17 270:10
271:20 276:9
292:20 294:22
307:18,23 308:6
318:15 347:15
paragraph 14:10
68:22 194:6
203:10 220:2
291:19 317:4,20
318:1 328:13

337:19,20,22
338:2 339:9
344:6
paragraphs 286:21
288:23 289:1,6
318:6
parallel 270:13
314:11
parameters 302:5
paraphrase 23:20
134:22 210:15
paraphrasing
261:18
parcel 244:17
pardon 82:3
parenthesis 25:8,16
55:4
parenthetical 341:6
341:21 344:1
parents 14:16 15:6
parse 30:11
part 18:11 33:14
34:8,14,15,16
37:13 38:22
39:23,23 40:19
64:8,10 65:12
66:11,14 67:14,16
72:7,9 77:5 98:8
99:16 100:23
103:20 116:16
117:6 120:3,6,7
121:11 125:4,6
129:23 143:14
147:18,22 149:7
153:16 154:20
156:21 172:8
176:14 180:21
184:1 185:19
186:5,5 194:10
196:22 198:8
203:11 204:12
205:11 217:14
224:22 238:16,16
244:16 245:1,5
250:22 251:23
252:4 253:3
256:22 269:9,23
271:6 273:17,20
304:8 305:21
317:8,23 319:13
322:15 325:22
330:15 334:19
336:18 337:15
339:5 350:20
352:7
participants 54:8
participate 230:20
participated 82:20

participating 53:24
54:10
particles 25:23,24
particular 5:19
9:20 15:21 30:23
32:12 45:18
56:21 65:1 96:24
104:22 106:5
108:21 109:14
116:14 117:5
126:1 128:10
129:1 157:15
158:7 161:17
162:5 167:16
174:3 180:23
181:14 202:14
212:8 218:18,20
225:10 232:24
233:12 262:4
272:23 306:19
307:2 310:9,13,20
310:24 316:14
322:8,21 325:22
326:21 329:24
335:1 337:16
339:19 350:9
particularly 167:18
283:19
particulars 327:5
parties 354:19
356:15
parts 119:14,21
121:23 122:3,8,16
122:19 123:2,3,4
132:1,10,11,17
151:8 153:20,21
154:19 225:4
273:19,23 274:22
278:9 299:1
302:21 306:2
317:14 319:7,8,16
party 6:4 357:5
pass 22:19 178:8
219:22 318:24
passage 16:5,11
57:15 127:7
288:2 291:4,9
292:5 342:24
343:4
passages 291:23
293:4
passed 94:21 95:10
174:14
passing 338:24
patent 108:18
pathway 123:5,13
124:1 149:19,20
158:6,12 159:4

225:20,22 226:15
227:20,23,24
272:13,17
pathways 154:17
158:10 166:3
189:11 228:2
275:3
patients 313:2
pattern 95:3 146:10
248:7,8
patterns 114:3
186:15 302:5
Paul 84:18 85:1
86:11 102:24
103:4 105:18
109:12 115:11,14
115:17 139:22,24
202:3 247:13
pay 207:21,24
348:20
paying 295:22
PBS 65:5 77:5 82:9
peak 245:24
pedagogical 26:23
27:2
peer 89:2 152:21
pen 218:4
penicillin 315:1
penicillin 310:10,11
314:24 315:4,17
Penick 86:13 100:9
162:6 163:14
Penick's 137:17
Pennsylvania 1:1
23:15,24 24:6,16
24:23 27:7 28:14
71:5,6 232:15,21
233:19,21 234:8
282:17 317:20
318:22 322:11,20
322:24 323:7
327:8
people 4:7 11:2,9
11:16,18,21 12:12
13:15 14:7 17:12
17:15 18:3 22:4
22:18 40:14
53:10,12,15 54:9
54:11 56:13,20,21
62:13 67:19,23
79:15 83:8,9,18
83:22 84:15,24
90:6 93:3 106:24
111:10,14,19
112:16 123:23
128:22 137:15
152:20 167:2,14
173:1 177:8

181:5 184:10,12
184:18 187:6
188:6 210:17
216:10,11,12,17
216:23 220:8,22
221:4 224:6
230:3,3,4,15,18
232:1 233:22
246:14 247:5,17
248:18 255:23
256:4 267:23
270:4 292:15
294:4,18 300:3
329:16 330:14,18
336:2,14
peppered 255:14
256:20 297:5
peptide 276:22
percent 47:12
165:10 231:6,8
239:5,6
perfection 164:19
perfectly 14:4
22:13 60:19
150:11 151:8
152:16,24 153:23
175:4 260:16
262:18 270:1
275:18 316:3
318:8 345:14
346:4,5 347:4
348:20
perform 125:15
303:22
performed 152:3
peril 142:19,20
217:8
period 95:2 96:7
98:6 101:7,10
102:16,18 106:11
156:21 162:16
250:2 259:3
263:11 266:3
341:12 342:8,18
343:9,19
periods 324:12
342:13,17
perished 292:22
Permian 292:19,23
persistence 133:7
192:12
persistently 144:9
person 9:24 12:14
92:19,19 93:24
94:5 95:18
101:12 105:20
128:7 141:18
168:19 174:4

175:7 177:21
182:18 201:17,19
213:22 217:21
256:17 280:3
313:17
personal 3:16 65:21
102:20 106:20
107:16 116:6,15
142:16 154:1
174:15 176:10
217:7 304:15
personality 177:21
persons 215:13
perspective 201:24
218:7
persuasions 177:9
persuasive 38:13
pesticides 312:11
pet 127:23 128:15
166:16
Peterman 3:12
13:11
pharmaceutical
315:22
phase 146:14,15
phases 205:16
phenomena 41:18
42:21 47:16
196:20 197:24
198:18,20,24
199:3,4 205:18
206:2 208:22
210:3,7,17 229:14
249:10 325:5
phenomenon 33:19
197:23 200:3
262:12
Philadelphia 85:22
Phillip 82:14,15
83:23 115:11
145:11
philosopher 49:2,4
philosophers 129:7
203:6 205:5
207:21 208:1
philosophical 39:9
40:22 41:1,19
42:19 129:18,20
129:21 170:20
177:9,12 178:3,5
178:8 179:4,8
181:8 201:3,6,10
201:11,16,20
202:9 212:10
219:21,23 233:14
philosophies 41:15
philosophy 41:5
42:12 49:1,6,8

115:19 196:8
207:14
phone 184:13
photocopy 233:5
photograph 305:11
photosynthetic
165:15
phrase 104:10
phrased 32:13,16
phrasing 77:12
phyla 107:20
266:21
phylogenetic 20:24
phylum 267:6,7,9
267:10,19
physical 42:23
159:1 214:14
300:13,16,18
physician 313:18
physics 31:21,22
143:4 144:3,5
146:23 216:3
physiological 21:3
148:7 254:12,14
256:2,15 302:5
physiology 209:19
249:5 281:8
Ph.D 43:24 202:13
pick 267:3 308:22
picked 184:18
piece 114:16 156:15
282:4 335:22
pieces 67:19 257:18
274:15 310:3
pioneers 42:23
Pittsburgh 2:5
place 23:4 24:4
28:17 30:22
31:10 32:3 54:19
79:21 80:1 81:23
85:6,14 95:20
98:22 101:9
104:4 224:4
241:6 249:7
251:9 252:5
271:13 284:6,12
284:22 285:1,3
300:15 313:17
315:13 318:18
placed 11:3 22:8,14
22:16 36:14
91:10,11 160:20
232:8 298:18
placement 36:20
places 55:21 85:20
89:13 91:11
102:4 194:8
236:12 341:6

placing 230:14
286:16 299:16
plain 299:15
plainly 344:21
plaintiff 279:11
280:2
plaintiffs 1:5 2:6
43:18 50:24 51:3
348:22
plaintiff's 279:1
354:18
plan 143:15,17
220:7 260:21
313:16
planet 95:3,20,23
117:10 140:15,17
143:13 165:11
169:15 187:2
188:4 190:2,13
191:9,14 192:23
212:2 217:17
233:1 248:5
276:14 284:14
293:4 343:16
planetary 188:17
planets 187:5
planned 175:14
plans 63:22 265:19
plant 165:15 261:9
332:5
plants 21:1 165:16
263:16
platelets 215:3
platform 54:3
plausibility 221:13
plausible 220:12
221:8 277:6
play 104:18 341:18
played 45:14
257:13
playing 143:9,16
146:22 219:16
plays 257:15
plead 128:9 141:16
141:17 166:7
please 5:8 13:6
87:19 166:12
234:19 256:23
279:20 340:13
357:8,10 358:1
pleased 21:24
pleasing 177:5
pled 141:10
pledge 116:19
117:1,12,13
plots 31:19
point 6:22 16:4
18:23 25:6 26:13

35:17 55:8 56:24
57:15,17 82:21
87:18 91:6 98:15
106:5 109:15,17
111:2 113:19
115:9 118:14
129:16,17 130:18
130:22,24 132:24
133:5 139:12,20
140:24 141:19
145:13 149:8,9
152:11,18,19
162:3 177:7
187:20 204:4
205:7 216:21
218:1 227:6,18
228:9 230:23
232:10 237:19
250:14,15 253:24
254:19 256:17
261:6 269:14,17
269:19 270:8
275:6,9 277:12
282:12,22 294:23
296:6 305:9
309:5 312:8
319:10 325:13
326:11,12 327:15
335:9 339:17
340:20 341:14,20
343:4,12 344:14
346:17 349:5
352:12,16 354:9
pointed 16:6 149:22
154:3 160:16
181:5 234:5
247:19 274:20
275:14 284:8
298:15 305:6
318:19 327:22
329:2 352:8
pointing 151:13,18
225:3 307:7
309:8,19 320:18
322:5 343:1
points 19:8 116:20
117:4 133:4
155:15 203:15
216:24 222:19
249:18 328:16
330:16 343:4
345:11
policies 44:20,22
policy 29:17 335:1
337:15
political 142:17
226:23
politics 83:3

polls 231:3
pond 329:6
Pope 139:22
popped 246:10
popular 19:1 49:12
69:2,17 73:14
populated 246:11
population 230:22
245:22 246:3,4,6
246:13,17 247:8
294:1 314:13
portion 39:14
158:15 195:2
197:1 231:12
276:24 277:4,5
323:6
portions 352:23
353:21
posit 337:7
position 100:22,24
103:13,17 138:21
139:5,10 341:4
positions 238:2
positive 14:4 22:19
54:18 137:3
155:21 161:15
235:10
possessing 97:8
possibilities 176:23
200:13 240:10,12
240:17
possibility 148:14
148:16 159:20
192:20 229:1
255:24 344:3
possible 43:9 63:15
104:1 105:7
109:18 112:8
113:22 116:2
122:16 124:9
127:1 143:16
145:17 147:24
148:1,3 149:20
157:3 158:10
159:19 173:13,20
173:22 177:7
185:3 192:12
200:13 217:18
218:9,12,16
227:13 239:12
241:9 265:10,18
273:3 279:17
297:17 299:13
309:3,3,4
possibly 29:6 158:4
280:5 326:8
posted 82:15
postulate 144:19

170:10
potential 176:23
potentially 195:3
power 37:20 229:5
229:12
powered 228:22
powerful 41:10,22
215:19 217:2
powers 228:11
practical 56:12
161:21 306:6
practice 202:8
230:16 232:4
339:16
pragmatic 56:12
Precambrian
263:23 264:3,7,11
264:14 266:2,11
preceded 248:14
298:19
preceding 265:16
precipitated 18:12
18:16
precise 94:18 220:9
221:5 320:18
precisely 40:8
121:3 216:7
259:21 260:11
287:15 289:18
313:3 325:1
precursor 121:9,10
135:3,22 269:15
269:22 270:7
precursors 263:7
predates 263:12
predation 255:18
255:19 256:18
predator 254:13
predicated 341:3
prediction 135:15
135:16 153:13,13
154:4
predictions 195:12
222:4 235:14,15
239:8
preface 59:15
prefer 96:2 198:21
289:22
preference 70:4
Preliminary 203:17
205:22
Prentice 10:2
Prentice-Hall 353:2
preparation 55:5
prepare 63:19
prepared 30:2 51:3
62:11 70:23
preparing 15:23

318:4
Presbyterians
218:24
prescientific 205:19
205:24
presence 11:8
present 14:17 15:10
26:1 59:12
119:15 125:8
131:19,22 132:1
132:17 166:22
202:24 203:11,13
204:6,13 206:11
215:20 239:17
248:20 261:3
286:15 295:11
338:7 343:13,17
347:15 348:2
presentations 47:13
54:3 86:2,4,7
presented 31:1
33:21 39:12
46:12 51:8 55:11
60:12 61:18 87:2
166:14 207:5
251:11 260:23
343:6,7 348:6
presenting 58:7
224:7 265:21
296:1
presently 200:20
210:4 254:7
presents 243:1
284:19 327:10
president 80:4
304:16
press 4:6 51:13
52:4 53:3 181:3
337:14
pressure 181:2
332:3
pressures 291:15
prestigious 304:17
pretending 327:24
pretends 183:15
pretty 20:14 29:11
35:1 143:1
191:21 202:1
342:18
prevailed 38:1
212:3
prevails 258:1
prevent 206:12
214:5 215:19
prevented 212:1
prevents 213:11,15
213:22 224:22
previous 41:9 42:15

118:10 180:15
260:7 287:16
300:18 320:21
previously 22:2
48:8 86:19 126:9
134:6 172:13
212:20 222:18
268:14 322:10
331:20 334:23
prey 254:13 255:21
256:1
pre-enlightenment
205:24
primarily 67:12
primary 66:5,8
243:10 331:22
primate 235:24
237:22
primates 234:21
235:3,5,13
primitive 211:13
212:3 242:9
295:3,12
principal 120:11
241:10 277:23
278:7
principally 243:15
251:7
principle 20:22
55:14 123:5
127:22 131:19,20
131:22 157:4
176:15 217:4
259:1 315:18
330:10
principles 31:22
95:9,14 113:13,15
116:11 216:2
223:13 305:14
307:20 308:14,15
308:17
print 274:21 275:5
printed 231:12
printing 181:12
printout 65:21 78:6
printouts 3:20
75:15
prior 42:4,10 44:19
76:19 88:2,16,17
116:22 183:18
205:19 238:20
266:3 271:24
272:8 285:15,21
private 72:8,21
pro 6:7,22 53:17
probability 49:23
probably 8:19
10:13 15:13 19:7

47:12 54:8 63:7
80:7 89:7 90:11
100:15 134:15
141:5 172:15
173:17 193:18
194:2 207:14,17
207:19,24 230:23
233:24 238:15
252:8 257:15
274:9 276:14
35S:1
problem 26:5,8
115:5 148:18
178:10 190:24
191:10 211:8,8,9
222:15 243:2
251:6 252:2
258:21 262:17
278:17 306:9
329:19 331:2,4
345:20,21
problems 57:5
282:13 325:22
327:2 341:19
procaryotic 46:2,15
Procedure 1:18
procedures 176:6
proceeding 266:11
proceedings 160:17
process 16:18 34:16
37:14 38:2 42:20
43:14 114:10
117:18 140:16
143:12 148:10,15
149:12 152:16
159:15,15,15
164:3 169:15,19
169:24 175:13
176:3,24 182:4
187:2 199:10
217:16 228:3
244:2 249:1
257:12,16 260:2
277:14 307:12,14
307:19 308:1,21
313:6 315:16
347:17
processes 144:14,16
144:17,18 148:17
160:5 161:14
165:8 169:13
244:4,12 291:2
produce 111:15
113:18 114:14
119:9 120:9
156:4 158:3
160:6,7 177:3
180:4,7 245:15

293:16 296:4
310:21 311:19
produced 20:13
82:9 98:15 121:8
121:19 124:1,7
135:21 140:16
148:10,15 149:12
153:4 155:18,19
156:20 159:16
169:14 189:11
190:11 211:17
219:6 224:2
225:11,14,23
228:3 249:2
276:10 295:18,19
299:8 315:5
317:15
produces 155:21
315:12
producing 170:7
181:24 277:9
product 20:9,10
140:2,2 144:17
148:21 219:15
226:5 315:1
production 185:20
productive 217:11
products 269:12
314:23
professes 217:24
professor 23:5
32:24 33:3,4,5,5,8
33:21 39:12
44:15 48:9,13
52:19 79:16,16
87:1 97:4,6,14
104:5 115:5,23
120:20 122:6
133:9 138:3
186:18 214:23
220:2 222:18,22
225:17,18 274:12
309:22
proficiency 318:4
profound 171:17
293:2 313:3
profoundly 139:12
program 47:5,6
82:11,22,24 83:5
85:17 162:6
163:16,19
programs 82:9
85:19,19
progressed 35:24
progressive 96:18
99:15 104:1
105:7 108:12
109:20 116:3,4

117:8 126:16
131:9 169:18
228:5 298:5
prokaryotes 259:21
prominent 115:21
138:12
promote 78:22
promoted 78:8,12
78:15
promotes 78:6
promoting 53:11
218:6 331:1
pronounce 136:8
pronouncing
263:18,19
proof 177:15
proofs 235:8
proper 251:14,16
313:23 328:9
properly 96:17
99:12 125:9
173:6 224:23
328:10 338:24
properties 157:7,11
211:19
property 119:12
120:5
proportion 70:8
231:10
propose 190:17
291:12,24 292:2
proposed 98:2,10
98:22 195:4
proposes 97:4,6,14
97:19 208:21
proposing 96:11,15
96:22 170:3
208:10
proposition 33:11
42:14 83:7,10
93:4 201:3,12
234:11,12,15,16
234:20,22,24
238:13,17,19,22
239:3 240:20,21
240:24 241:8,15
241:19,21 243:20
247:11 250:7
252:20,24 253:2
253:10,16,19,19
253:21 254:21,23
257:3 258:15
262:7
propositions
243:10 247:9
249:12 253:3,5
257:8 273:12
prospered 40:6

protein 215:9,10
268:16 269:4,11
276:11 277:24
278:2,3 304:3,9
304:11,24 305:13
305:16,22 306:2
315:19
proteins 46:7
150:16,18 151:2
209:23 211:15
238:6 268:18,19
269:7,9,10 270:19
270:20 277:3,23
278:1,4,12,13
295:6 305:15,21
305:21
proteosome 277:9
277:11,13,15,19
protested 237:10
prove 155:22
156:10,20 157:4,5
157:6,13,16,17
158:2,13 173:8
209:5,7,8,15
215:2 227:19
237:11 242:2
proven 124:22
125:2 157:19
209:11
proves 124:18
provide 13:3 43:10
43:18 61:21
64:21 65:3 67:13
106:18 123:5
149:19 272:12
279:11 325:12,14
339:9
provided 32:24
50:23 77:3,16
86:21 99:6 126:8
154:2 184:5
232:15 316:22
319:11 329:21
providence 1:21
44:24 45:3
177:16
provides 65:24
74:19
providing 48:19
49:1,4 61:23 62:2
62:6 77:20,24
78:2,15 177:16
272:17 277:6
339:9,10,10,14
province 218:23
proving 235:10
236:13 241:23
provision 257:10

provocative 38:12
40:23 83:17
pseudoscience
183:9,11 184:23
psychologist 199:12
199:13
psychology 137:1,4
pubic 231:7
public 1:19 22:15
22:16 27:21
44:24 45:3 57:8
57:19 58:7 72:7
72:22 81:10,22
84:15,20 85:16,18
85:19,20 89:12
231:3,9 318:17
347:21,22 356:8
356:23
publically 67:17
publication 51:18
52:23 88:22,24
89:11 90:2,14,21
138:12 150:22
publications 89:17
89:19,22 91:19
publish 53:15 90:17
published 36:2
51:13,15 53:1,2
87:20 88:13
89:14 91:10,14
123:17 132:5
152:22 160:17
162:7 163:13
180:20 181:10
266:15 270:15,16
309:20 310:6
317:10 329:2
publisher 11:24
15:7
publishers 20:13
55:12
publishes 10:1
pull 84:4
punishment 156:17
purchase 7:7 10:23
purports 13:10
purpose 38:17,19
39:5,18 54:12,21
67:10 77:20,24
78:2 92:18 98:24
127:22 128:13
129:8 130:5
143:10 176:3,8
177:3 181:24
182:5 212:11,15
233:2 252:12
285:24 286:2
326:24 331:17

352:7,19,21
353:22
purposeless 175:13
purposes 92:9
144:12 147:17
337:17 349:23
pursuant 1:17 27:7
29:15 234:7
327:7,10
put 6:14 34:16
54:17 60:16
67:21 74:12 82:5
105:24 125:9
145:17 146:8
148:12 153:14
181:18,19 193:21
197:20 198:7
211:1 218:19
229:5 277:16
292:14 299:6
305:14 314:19
330:11,21
puts 204:18 228:19
315:3
putting 6:11 54:14
128:3 180:21
285:24 286:2
puzzle 296:9,22
p-a-n-s-p-e-r-m-i-a
187:3
p.m 355:7

_____ Q _____
qualifications
182:17
qualified 42:7
167:24 182:14,22
183:18 295:12
qualifies 182:20
qualify 49:15 50:16
119:8 180:14
183:8
qualifying 118:9
quality 18:5
quantity 18:6
quarter 44:11
46:17
quarters 292:21
question 8:10,11,13
27:14,19 32:13,21
34:20,24 35:5,15
36:10,18 37:2
40:21,22,24 41:4
41:5,9 42:15
43:17 45:22
46:21 59:15 60:3
60:17 61:11
66:13 68:5 74:14

74:24 77:9 78:10
78:24 81:22
90:13 93:17,21
99:1 100:18
105:23 110:10,24
111:2 112:1,1,9
117:11 120:21
122:9,12 125:1
128:2 129:9,10,14
129:18,21 133:13
134:7 146:6,8
147:23 149:7,14
151:20 152:16
153:2,6 157:2
158:15,20 160:2
162:24 168:17
172:5,10 174:11
176:1 182:6,13
184:5 185:12
189:19 194:21
202:11 212:12
214:6,16 215:18
217:6,20 218:8
231:4,6 235:11
237:12,23 242:10
243:6 244:18
250:9 259:11
263:3 267:15
272:1 277:8,20
279:5 280:18
281:10,12 285:9
287:17,18 288:10
288:11,22 293:7,7
293:9,11,14,15,20
293:22 296:18
297:5,14 310:19
312:7 314:6
322:9 332:8,11,13
332:15 347:1
353:12
questioning 103:2
300:3
questions 5:18 8:2
12:12,15 19:6
49:5 93:16
124:13 130:3,4,4
130:5,6,17 131:5
155:20 156:24,24
180:11 210:14,22
223:19,20 279:16
287:13 289:11,18
290:9 291:3
297:16 312:3
325:1 336:22
338:4,17 339:21
346:12 349:1
352:9,14
quick 346:12

quickly 15:5 38:16
161:1,2 163:20
228:24
quite 21:24 55:12
56:6 59:4 60:24
70:10,18 72:11
74:4,16 78:10
80:15 81:17 87:5
89:10 90:19
93:19 94:13,16
98:4 101:20
102:11,13 104:20
123:22 129:5
140:13 144:15
145:7,10 148:6
163:20 179:15
183:10 200:5
201:7 219:11
257:18 264:17
271:12 273:22
281:5 300:19
303:24 311:9
330:11 344:21
345:2,9
quotation 121:6
220:20 232:16,17
quotations 261:17
350:6
quote 30:3 166:14
166:22 174:10,18
174:19,22 175:11
176:18 204:5,11
206:11 252:8
253:20
quoted 121:4
134:15 174:24
206:3 252:1,22
283:4
quotes 167:21

_____ R _____
R 1:16 5:1
radically 150:2
radio 85:16,20,22
raise 57:1
raised 80:13,14
150:13 185:13
188:6
Rand 75:23
random 178:24
236:2
Rand's 77:4
range 163:8 249:9
290:21 328:6
rapid 265:19
rare 246:9 298:12
rarity 298:13
Ratio 139:22 202:4

rational 124:23
202:4 308:9
rationality 139:19
ravished 246:1
Raymond 5:11
reached 57:14
reaches 133:10
react 220:19
reaction 228:17,23
307:22,23 308:4,5
reactions 211:20
305:17
read 9:15 14:21
19:13 23:21 25:3
30:2 33:1,3,4,4,5
33:6,7,23 35:20
49:12 50:8 58:18
69:4 73:1 88:7
92:4 110:8,10
111:20 121:5
122:6,8 140:19
147:9 148:4
150:24 153:14
162:13 181:3
202:12,15,19
203:10 204:4,12
220:1,20 221:2
232:19,20 242:24
243:24 247:17
250:18,20,21,22
253:18 266:22
274:14,22 279:10
281:18 283:4
288:2 289:23
290:9 291:8,19,24
292:20 294:21
295:13 296:20
316:20 318:7,15
318:16 319:16
323:11 332:14
333:23 334:3
336:5,14 341:23
342:2 353:6
354:5 358:20
reader 202:24
203:3,12,13 204:6
204:13 205:2
readers 132:13
reading 10:15,17
11:15 18:15 19:1
22:9 23:19 38:10
42:8 43:7 64:23
100:2,20 101:6
132:4 161:6
163:12 182:2
203:14 225:23
231:3 244:8
279:14 305:3

325:23 328:19
332:12 333:9
336:2,15,23
351:18 357:7
reads 231:12
296:10 339:14
ready 181:3
real 18:16 147:20
162:9 220:10
221:6 222:10
313:16 339:16
346:12
realistic 164:21
224:8
reality 201:18
215:15 330:1
realize 171:7,9
317:7
realized 138:17
317:11
really 12:23 20:22
21:8 26:1 28:12
65:13 72:11 74:4
89:4,11 90:9
91:18 100:12,12
102:13 123:9
138:19 145:18
148:18,20 157:14
158:22 164:16
174:9 177:10
182:5 188:23
195:16 212:15
265:15 269:11
284:11
realm 194:8,9
reappear 133:2
reask 60:2
reason 18:11,16
31:11 35:15,23
41:7 103:9
131:23 139:23
140:1,3,4 158:13
175:23 181:17
185:8 187:11
189:7 192:21
195:11 206:13
212:8 223:14,15
227:1,9 232:12
236:20 247:4
277:22 315:4
319:4 345:10
358:4
reasonable 89:10
143:14 156:9
226:16 242:22
347:5 352:3
reasons 37:1 41:21
120:11 170:22

316:8 348:10
357:8
reassure 12:15 16:2
rebellion 56:14
rebuttal 63:24
122:6,10 312:5,24
recall 79:19 138:4,8
138:8 175:15
251:2 270:16
279:14
receive 180:17
received 14:2,5,5
15:5 16:24 17:20
51:5 52:1 180:19
279:1
receptor 307:21
308:4
Recess 79:11
125:22 197:11
256:24 316:10
recognize 65:20
66:22 68:11,13
175:8
recognized 216:24
249:20
recollection 95:8
252:9 350:5
recombination
110:6,22 114:1
244:7,23
recommend 36:3,5
recomposition
244:6
reconcilable 139:6
record 8:4 10:15
11:15 22:10
23:19 97:8,16
109:21 125:21
131:13 156:18
171:11 209:18
248:8,10,14 257:2
281:18 287:5
300:13 317:10
318:16 323:20.
324:4,6,7,13
346:17 352:23
354:10 356:12
357:5 358:22
recurded 8:23 9:1
red 215:3 226:3
227:11 246:8,12
246:15
redefining 150:1
redefinition 122:21
reduce 40:13
reduction 292:13
reductive 199:5
red-haired 246:13

247:5
reexamination
255:22
refer 55:22 61:11
67:22 68:2 80:19
94:16 101:1
110:13 146:3
185:2 194:4
195:2 197:1
229:18 251:19
268:11 281:16
282:10 284:3,5
289:22,22 316:12
357:10
reference 14:11
19:3 28:19 30:20
34:1 35:8,11,13
35:23 36:4,7,11
36:13 48:8 52:12
63:5,7 77:16
91:21 101:14
106:14 114:15
119:6 127:13
160:18 173:7
197:19 199:6
205:10 231:21
271:10 276:3
310:1 312:6.
324:18 328:23
329:15 333:10
341:1 342:21
343:1 344:9,10
349:19
referenced 22:23
36:14 55:1 67:1
76:20 91:14 99:3
127:7 134:7
276:1 310:4
references 76:21
77:17 127:2
167:20 222:19
261:18 354:11
referencing 285:14
referred 16:6,12
21:19 37:11
52:22 62:9 72:20
77:15 92:24
99:13 101:8,14
108:17 245:10
249:18 257:16
271:20 309:24
327:23 341:21
353:1
referring 13:24
21:13 31:13
51:21 52:16 99:2
103:14 110:3
126:13 147:5

161:23 162:5
249:16 252:20
261:22 275:13
287:10 308:15
311:6 323:7
324:15,17 333:8
344:7
refine 290:24
refined 348:7
reflective 13:17
reflects 95:3 325:4
325:4
refuse 100:22
346:20
refused 100:17,18
105:21
refutation 120:1,13
refute 110:20 223:3
223:3 231:1
258:15
refuted 119:5 225:2
272:16,16
refuting 91:19
208:12
regard 18:5 19:22
28:24 29:12
35:22 46:21 50:2
62:1,6 64:2 72:23
80:9 99:8,18
117:11,21 142:9
162:10 172:6
180:12 197:18
211:6 216:1,12
219:21 230:6,9
238:5 249:12
259:11 264:8
277:20 278:2
281:11 284:9
287:23,24 288:1
306:1,5
regarded 17:8 18:3
78:20 184:3,4,23
286:17 294:3
298:17
regarding 4:3 5:19
9:9 16:24 23:6
27:12,16 28:1
44:19 59:13 67:3
108:17 129:18,22
136:4 159:21
277:8,12 279:3
319:17 321:19
340:18 344:22
regardless 167:1
regards 170:22
174:8 190:23
221:12 328:3

regime 206:12
regimen 313:1,2
region 161:5
regrouped 58:3
regulates 196:5
regulatory 98:18
114:2
reiterate 24:3
241:24
reject 231:7 342:4
346:23
rejected 224:3
related 43:10 44:19
44:21,22 69:2
73:13 240:6
278:13 289:2
291:16 352:16
356:14
relates 37:12 41:8
254:13
relating 78:4 114:1
287:17 291:9
relation 260:14
294:23
relationship 17:13
190:18 299:18
relationships 202:1
209:22 248:11
relative 40:12,17
282:23 283:2,5
relatively 14:3
relatives 235:24
237:22 258:24
relativistic 40:13
relativity 31:23
release 4:6 337:14
relevance 167:3
relevant 71:19
100:19 167:6
reliable 140:5
216:11,12
relic 205:23
relics 205:19
relied 189:23 317:9
religion 14:18
15:20 65:9
137:10,20 138:21
139:6,6,9,11,15
140:1,10 141:4
202:6 218:20
219:10,12
religions 18:22 94:6
religious 15:11 61:3
106:23 170:21
219:4,5 230:15
231:14,18 233:23
338:8,10
religiously 177:10

177:11
rely 29:23 189:17
193:10
remain 291:3
remaining 339:20
remarkably 101:24
209:9
remember 9:23
10:11 17:22
33:23 34:6 65:9
75:22 81:17
85:13 86:17
126:12 128:6
138:14,22,24
166:12 172:4
181:11 204:20
209:6 224:16
227:1 251:18
252:6 260:16
266:7 269:5
271:17 290:19
317:13 318:8
344:1
reminders 8:19
318:19
removal 125:5
154:19 224:21
remove 120:22,23
306:11
removed 120:15
179:10,24 181:13
233:16
renders 125:6
repeat 245:15
repeated 103:2
repeatedly 30:21
140:21 144:9
165:21 221:17
234:1 242:1
rephrase 312:17
replace 325:17
replication 192:7
305:22
reply 14:3,5,6
repopulated 246:1
report 33:1 39:12
61:20 62:18
63:20,20,24 92:1
92:10 121:5,6
122:7,7,11 123:1
123:10 125:14
193:13 194:5,11
202:14 206:11
220:2 222:18
243:9 249:19
250:18 251:5
252:21 253:6
257:4 264:1

298:15 307:6,8
309:24 311:3,6,7
311:13 312:2,4,5
312:24,24 316:13
316:19 317:6,15
319:5,9 325:21,23
328:15 330:16
334:8 339:24
340:9,10,16
344:24
reporter 7:13,21
8:16,23 110:10
204:8 354:15
356:7
REPORTER/NO...
356:23
reports 29:23 33:2
63:3 251:11
317:9
represent 24:21
39:11 202:13
243:8 251:5
278:24 317:2,16
319:9 335:7
337:14
representative 10:1
10:3,12 11:23
representatives
15:7 19:17 20:7
represented 319:20
334:22
represents 5:14
265:23 278:17
337:22
reproduce 161:1
308:24
reproduced 319:14
reproductive
254:13 293:24
294:2,5 308:19
Republic 227:10
reputable 111:11
113:10
request 67:20
requests 15:6
require 7:20 189:16
189:20 254:23
335:14 354:12
required 71:7,9,12
71:14,16 74:9
92:6 95:21
103:23 104:8
114:19,22 118:8
187:17 188:7
190:10 220:9,11
221:7 269:10
286:4
requirement

130:20
requirements 71:4
71:4,5 74:8 286:3
requires 28:15
113:19 114:10
118:14 126:17
192:9 317:21
research 39:2 43:24
44:9 46:5 49:22
49:24 80:5,15
109:1 116:18
271:19 272:21
276:9 290:8,10,10
308:6
researcher 309:20
researchers 242:4
289:17 291:17
324:24
resemble 242:8
resembles 315:2
reserved 89:9
resident 23:4
resides 277:5
resistance 307:10
309:10,15 310:14
310:22 311:2,14
311:20,24 313:4,9
313:22 314:3,7,18
314:18 316:5,7
resistant 209:9
resolved 83:12
resonance 302:2
resource 74:19,21
330:14
resources 67:9,12
345:13
respect 18:9 20:15
29:4 34:10 44:12
71:12 92:19
96:19 109:11
114:21 132:18
140:11 142:7
173:24 174:4
182:21 281:4,19
283:11 291:11
301:4 316:4
330:24 331:7
332:22 333:12
345:17
respects 20:23
30:16 230:6
269:1 281:15
316:15
respond 87:7,11
responded 88:7
responding 87:4
response 12:20
16:23,24 17:2

289:9
responses 352:9
responsible 29:16
112:4 230:1
244:24 278:11
rest 133:19
restate 104:19
restricted 129:12
result 58:8 74:13
98:7 158:7
161:21 167:16
175:12 187:2
241:13
results 162:18
295:4 310:22
resurrect 132:23
resurrection 213:6
216:5
retained 43:18
retina 132:14,16
retired 274:12
retract 332:20
341:14
retreat 123:11
142:13
return 268:3
retyped 316:18
Reverend 132:4,22
reverse 306:8
review 19:21 23:9
24:10 36:15
87:24 88:13 89:4
90:5,24 91:10
137:11,12,19,24
138:3,8 139:1
269:6 279:8
reviewed 89:2,16
137:12,15,19,23
138:2 139:5
152:21
reviewer 138:10,11
reviews 51:11
137:9 138:4,7
revisit 263:6
revolution 43:3
revolutionary
43:16
rewrote 281:7
rhetorically-based
220:7
rhetorician 220:4
Rhode 1:20,21 45:6
356:3,8
ribosome 276:10,11
276:17,19,21,23
277:1,2,4,5,7
ribosome's 276:21
Richard 76:5 147:2

173:11 174:7
177:17 229:19,22
232:11 346:15
right 12:23 14:8
46:23 49:7 58:9
83:15 84:4,5 87:5
91:5,9 117:14
123:1 136:6
137:1 141:6
149:3 151:20
159:23 165:4
167:8 168:13
171:19 188:2
197:8 221:1
262:1 263:18,20
269:5 271:8
273:19 294:8
311:6 317:11,13
345:10
right-hand 25:1
ringing 22:1 252:3
rise 196:15
rising 58:11
risk 17:15
RNA 192:10 211:19
242:17 276:24
277:6 295:21
296:19 297:3,3
Robert 2:8 5:2,13
86:13,14 100:9,9
137:17 163:14
357:5
Rochester 309:21
rock 128:15
rocks 127:23
137:21 166:17
263:23 264:3
299:14
Rogers 23:20
role 45:14 58:24
104:18 219:16
257:14,15
Roman 61:2 94:1
139:18 227:9
room 1:21 159:6
Roslyn 186:15
rounds 309:1
routine 293:10
routinely 64:21
139:20
rule 8:18 148:13,16
157:10 158:8,18
198:22 200:13
226:17,21,24
227:2,5,6,8
228:14,24 229:3
255:23 260:3
ruled 159:19

217:13 223:16
rules 1:18 7:9 8:7
206:12,13 222:13
222:14 227:14
run 79:20 85:19
197:4
running 126:1
168:12 344:14
Ruse 52:11 53:14
86:20 137:22
207:6,9 247:20
Ruse's 139:2
Russell 123:23
275:16,17

_____ S _____

S 5:1
sacrifice 214:20
Saier 271:11
sake 245:14
sales 15:7 19:16
20:6
salesperson 20:8
salutary 220:6
salvation 213:1,13
sample 215:1
sat 146:11 294:21
satisfaction 211:2
satisfactory 142:22
161:16 326:20,23
354:19
satisfies 71:21
satisfy 71:24
300:22
save 122:21
saved 150:1
saw 87:8 163:23,24
saying 6:17 73:22
83:14 89:10
105:1,12 122:16
123:8 128:15
145:8 146:6
149:7 158:5
202:10 217:21
226:13 253:14
311:21,23 313:13
320:8,17 326:22
336:5 345:5,6
says 25:4,7 68:23
103:16 121:7
122:3 125:14
147:12 176:2
187:16 194:7
205:2 215:19
220:4 221:5
231:7 233:2
244:1 283:17
298:4 319:20

Page 34

321:9 328:24
329:9 331:7
332:22 334:11,13
339:15 341:7,10
344:2
scanners 302:2
scars 236:7,12
238:4
scattered 96:16,23
171:15 187:4
193:4
scene 300:14,17
sceptic 103:1
215:22
Sceptics 86:12
scheme 341:8,18,19
341:22,24 342:7
344:3,4
scholar 43:7
school 1:7,8 5:15
9:8 10:2,3,20,21
12:4,8,9 15:24
19:14 21:14,15,23
22:3,17,20 23:13
24:6 26:24 27:21
29:14 30:1,9,23
36:21 39:5,19
44:3,17,20,22
70:16,17 71:14
72:8,20 74:6 80:6
81:11 85:9 130:9
201:5,10 203:22
234:6 318:19
330:10 331:17
334:5,10 335:13
338:19,21 339:3
358:2
schools 22:15,17
27:21 41:20
44:24 45:3 56:18
69:8,24 81:22
84:16,20 128:16
128:17
science 3:13 10:11
12:10,16 16:17
19:21 23:7 24:22
27:3 31:1,2,7,10
31:12,19 32:2,3,7
33:8,10,14,15,16
33:17,22 34:2,5,7
34:15,17,21,22
35:19,24 36:8
37:14 38:6,8,20
39:5,19 40:3,6,11
40:13,21 41:2,4
41:10,12,14,16,21
41:24 42:3,7,12
42:20 43:6 44:14

44:18,22,22 45:5
45:10,12 47:15
48:21 49:8,14,22
56:9,10,21 57:16
60:18 62:1 64:6
65:8 69:2,10,12
69:18,20 70:6,11
70:12 71:8 73:13
85:18 88:22
89:12,17,18,21
90:1,15,22 92:2
94:19,20,21 95:10
99:6,13,19 104:15
104:22 106:1,6,9
106:17,22 108:10
108:16 109:3
113:8,14 116:10
116:11,13 120:12
126:2,4,11,13
129:7,10,11,14,19
129:22,24,24
130:7,12 131:2,4
131:6 132:4,21
139:10,14 140:2
140:10 142:10
157:4,13,18,21,22
157:23 158:13
159:3 164:7
166:5 169:9,10
170:7,16 171:5,18
172:1,6,8 173:4
173:10 176:6,8
177:22 178:9
182:7,13,15,20
183:16,20 184:1,4
184:4,9,16,16,19
184:21,23 185:19
186:6 188:14
189:15 193:8,11
194:8 195:17
196:6,6,8,22
197:21 198:3
200:22 201:9
202:5,8 203:1,6
203:20 204:14
205:5,9,11 206:1
206:4,20 207:4,4
207:14,22 209:8
210:15,18 212:12
212:16 216:2,16
216:18 217:8
219:23 220:9,15
221:4,10 222:12
222:12,13,16
223:15 224:3,8
226:12 227:17
228:7,14 229:8,10
229:17 230:12,16

230:18 231:1,19
232:5,9,21,23
234:3 241:17
242:2 243:7
248:22 264:1,22
266:15 296:21
297:14,14,16
299:20,24,24
301:2 322:16
339:18 340:1
343:23 346:21
sciences 15:19 31:5
42:17,24 43:2
46:17 70:5
160:18 211:23
298:15 304:17
339:2
scientific 7:19,19
13:16 15:16,17
16:18 19:4 20:5
25:5 31:3,6,17
32:2 34:16 37:4
37:21 38:1,4,9,14
40:16 41:22 42:9
42:18 43:3,8 44:6
44:7,13 47:4,6,13
51:7 56:8,10,23
57:6,7,8,17 59:20
62:14 65:7 84:12
86:21 87:3,15
89:3,5,9 90:1,9,12
90:13,14,16,17,20
91:18,21 92:7
93:12 107:3,4,6
114:6 115:20
119:6 132:24
133:3,5,10,15,20
133:20,22,24
134:3 139:18,20
140:12 149:1
150:7,11 151:13
151:22 152:6,12
152:13,19 154:6
154:11,22 155:1,3
155:8 158:8
160:1 169:11
176:4,13,15 177:6
179:3 182:20
183:2,5,6,22,23
185:5 188:10,11
188:12,22,22
189:18 190:24
193:16,22,22
194:18,20,24
195:1,7,10,17
197:1 200:19,23
200:24 201:1

203:16 205:20
206:14,22 208:3,6
208:8,14 209:2
210:20,22 219:6
221:16 222:13
223:12,13,19
224:1,9,12 225:3
227:3,4 229:5,24
231:16 234:22
238:13 240:18,21
241:1,3,4,7,15,21
243:2 249:23
250:2 253:7,13,15
253:24 254:4
255:2,4,7 256:8
257:7 259:19
260:6,9 270:9
271:2 280:20
281:13,20 284:11
284:16,19 285:6
286:5,7,10,18
288:3 290:20
293:8,11,15
296:12 297:22
298:4 302:8,12,13
302:14 304:17
308:8 320:1,7,10
321:6 322:6,6,12
322:14,17,23
323:24 324:23
325:11 326:10
330:13,17 339:4,5
339:6,16,19
347:12,14,15,17
348:5,12
scientifically 50:7
90:8 111:11
188:20 348:7
scientist 43:24 48:1
48:2,4,5,6,19
115:15 160:14,15
160:16 165:3
182:19 183:1,4
201:21 215:23
219:9,11 270:13
291:1 303:19
scientists 15:16
39:6,20 56:16
80:23 107:1
110:19 111:10
112:11 113:10,22
116:13 136:2
150:23 151:1
178:4,7 193:18,20
203:6 205:5
207:21 211:7,24
265:23 275:8
281:24 282:22

283:2 295:13
303:16,23 306:7
313:21 315:23
329:5
Scientist's 16:10
Scott 48:13,14 86:7
scrap 156:15
scratch 180:5
314:22
screaming 86:5
screens 6:11
scribbling 156:12
scripture 216:9,20
se 6:7,22 67:16
183:21 218:10
245:4
sea 290:7
seal 356:19
search 16:10 33:18
34:7,8 41:17
188:17 197:22,23
198:8,9,13
Seattle 88:19
second 7:5,6 14:10
25:6 42:13 55:6
68:22 76:2 81:9
106:9 108:9
137:19,24 138:18
139:1 158:1
178:23 206:3,10
213:16 234:13
243:12 244:19
252:4 257:3
320:2 321:8
328:4 336:18
337:19,20 344:6
secondary 72:5
74:3
seconded 55:2
secret 103:4
secretory 151:4
153:19 268:12,17
sect 230:22
sectarian 218:22
section 4:4 16:21
89:8 178:20
282:21 285:15,21
289:23 316:16,16
332:5
sections 286:24
289:13,21 350:24
353:4,5,6
secular 346:23
see 23:10,12 25:10
25:18 36:15
38:17 42:11 57:5
75:21 77:2 78:5
87:6 91:4 96:2

123:3 124:14
128:3 135:17,19
138:16 139:14
141:2 143:11
159:12 164:6,8,10
165:16 167:10
171:13 174:5
179:1 186:4
188:8 190:18
192:21 194:2
195:15 200:15
202:20 211:24
212:8 214:4
215:23 219:13,14
220:16 223:5
231:14 224:15
235:8 237:2
243:11 248:10
262:20,24 265:4
265:20 273:22
283:23 289:12
297:4 299:2
303:6 306:10,11
306:23 307:3,6
312:8 314:2,14
316:16 325:12,15
333:10,11,14
338:1,2,6,16
340:21 341:2,5
347:6,7,7 352:19
353:22
seeing 286:12
seek 72:14 198:19
seeking 42:20
196:18 198:18
229:16 230:5
252:20
Seekonk 6:9
seeks 170:21 249:6
341:20
seen 127:7 247:17
251:10 318:9
335:5,6
sees 176:12 177:15
177:18
segment 38:14
segregated 69:9
select 247:1
selectable 123:4
selected 10:4 68:16
308:24
selection 37:16
110:4,7,22 111:17
111:21 118:21
119:17,24 121:17
121:21 122:1
125:8,17 135:24
156:3 161:16

163:11 186:2
243:15,23 244:2
244:16,17,21
245:2,3,5,8,16,18
246:7,22,23 247:2
247:6 254:11,11
254:12,12,14,16
255:12,19,19
256:2,2,16,16,18
276:9 277:9
282:23 283:3,6,6
290:11,14 291:17
303:13,16 307:13
307:15,19 308:2,7
308:18,21 309:2,6
309:13 310:21
321:12
selective 138:11
244:23 246:15
self 145:6
Selfish 76:4
self-contradictory
331:6
self-replicate
211:21
self-replicated
163:19
self-replicating
163:15 242:14,18
297:3
sell 287:8
seller 6:20
Selman 280:3
semester 58:24
305:5
semesters 58:21
seminar 280:4
seminars 50:9
304:3
sending 354:24
sends 354:15
senior 102:21
115:16
sense 36:13 39:9
40:2 41:11 54:21
56:3,5,6 57:11
71:16 76:8 88:5
89:3 90:14,16
92:17,17 94:3
126:21 128:8
162:13 168:22
171:4,6 172:6
174:2 188:12
201:5 215:21
216:13 218:22
219:14 248:21
249:1,10,17
260:23 284:3

297:24 298:1,16
306:7 321:1,8
323:24 324:4
sent 89:3
sentence 68:23
72:24 127:20
135:6,7 180:22
205:7 206:3,10
221:11,20 291:20
295:7 296:10,19
296:21 307:13
317:3,5,19 318:2
320:2 321:20
323:14 328:4
329:15 334:5
335:20 339:8
sentences 151:21
202:17 318:10
separate 95:7 98:7
98:20 99:1
107:21 114:12,22
116:8 157:2
198:4 237:24
239:19,21,22
240:7,11 244:15
245:8 258:23
259:4 287:13
292:6 317:4,20
350:13 353:11
separated 131:16
294:2
Sepkoski 292:11,14
sequence 185:10
298:18
sequences 209:23
211:18 273:2
sequencing 238:6
series 31:24 32:2
44:3 54:2 65:5
77:5 82:1,9,9,12
96:15,22,24 97:2
98:16,20 109:19
111:3 135:17,20
135:22 227:12
248:10 314:9
serious 261:11
330:17
seriously 145:22
serve 223:22
326:23
served 44:23 47:3
services 16:8
set 37:7 47:6 49:21
70:22 74:7 79:4
87:10 95:13
144:8 163:18
192:9 196:15
221:12,15,16

222:24 227:14
239:10 242:22
243:9 249:4,8
314:11 317:4,19
356:10,18
sets 74:12
setting 83:17 85:10
307:24 308:21
settled 38:16
seven 54:23 250:14
sexual 17:16 254:11
254:15,16 256:1
256:16 283:6
Shanks 136:7,10
shape 343:16
shaped 142:6
shaping 56:15
255:12
Shapiro 274:2,11
274:14 275:6
share 23:12 134:1
234:21 235:3,5,13
236:14,17 237:21
238:18 239:2
258:12 263:4
265:12 267:13,16
267:21 268:1,24
270:21
shared 113:13,16
133:19 236:16,23
238:1
shares 115:6
shark 267:2
shed 273:17,23
sheet 3:5 180:2
357:1,2,3,4,9,10
358:3
sheets 357:10
shipwreck 246:11
short 14:3 20:19,19
139:16,17 140:8
170:10 277:6
280:21 286:21
298:10 341:12
342:14 348:18
shorter 141:5
shorthand 304:1
356:7
shot 64:17 199:17
show 37:3 69:16
78:11,13 100:12
102:5 120:4
148:20 159:14
162:20,21 217:15
220:3 258:7,11
259:7 261:17
266:6 267:13
290:12 347:14

349:15 351:1,2
showed 129:1 264:6
349:18
showing 78:9,12
119:19 122:3
227:19,22
shown 148:20
225:20 276:9,20
shows 133:11 148:5
176:22 225:3,19
227:23 260:19
262:5 267:16
270:3 290:11
shy 297:18
sic 136:8
side 83:19,22 85:4
sidestep 104:11
sidestepping 105:2
sight 177:5
sign 55:15 116:19
117:1,13 357:9
signature 3:5 354:8
357:1
signed 357:4
significance 236:3
significant 56:2
162:16 163:5
343:19
silent 100:5
similar 17:1 46:21
70:16 87:21
101:24 102:13
104:18 151:13
175:2,15 211:12
238:4,9 253:6
281:5,11 283:10
283:20 295:16
305:18 306:3
similarities 210:1
268:24 298:24
similarly 49:17
238:19
Simon 264:9
simple 35:23 143:1
163:19 164:5,9
165:24 169:3
187:13 189:3
190:1,4,12,15
206:13 211:14
214:10,11 273:14
297:2 300:7
332:12
simpler 268:15
272:3,4 273:18,24
295:11
simplicity 164:24
165:6,9,21
simply 13:20 26:12

Page 36

54:10 93:24 95:6
100:18 104:12
107:15 120:10
124:3 150:10
154:2 160:11
165:4 166:15
176:16 182:7
183:14 189:8
206:22 212:7
225:2,9 229:8
242:21 246:15
313:12 332:12
Simpson 175:7,9,17
176:2,9,16 232:17
simulated 162:19
simulation 162:6,8
295:14
simulations 162:10
simultaneous 107:7
107:8 131:15
single 37:24 67:22
94:8 95:2,4 98:5
106:11 109:6
124:10 125:6
128:16 130:9
150:17,21 158:6
159:19 175:24
224:22 259:15
262:13 291:18
292:1
singled-celled 165:7
single-cell 165:11
single-celled 257:22
singling 320:8
322:17
sir 5:8,13,22 9:7
11:22 13:9 23:9
24:20 29:12 35:7
38:17 45:19
50:22 61:18
65:18 66:21
68:12 141:9
186:17 316:16
348:15
site 304:5,9
sites 266:9
situation 74:2,24
330:2
situations 164:2
six 51:11 99:2
250:13 284:8
292:12
six-day 95:2 106:11
108:3
size 163:6 290:16
skim 250:19
skimmed 279:12,17
skip 290:18 291:19

296:19
skipping 326:4
Slate 83:21
slides 260:19
slight 121:9 135:2
135:12
slightly 51:15 77:12
172:24 228:21
sloppy 52:3
slow 7:22 204:8
small 85:11 91:15
91:17 165:7
211:17,18 217:4
219:16 242:14,17
266:16 276:24
smile 127:6
snowflake 146:8,13
146:17,20
social 70:5 76:6
128:19,21,23
society 46:11,24
47:2,3,8,10,11
56:9 78:21 86:12
103:1 183:5
347:2,24 348:1,3
348:5
soft 301:17 302:4
soil 140:23
solar 188:16 191:8
191:11 241:6
sole 111:17,22
112:17 218:23
solicit 53:14
solid 146:15,19
281:20
solution 57:4
176:14 308:6
309:16
solutions 57:2
solve 296:22 306:9
somebody 87:11
141:12 167:5
219:9
somewhat 58:9
128:6 141:5
soon 55:15 180:19
181:5
sophisticated
164:22
sophomore 70:2
sorry 27:13 32:21
52:8 59:5 60:2
84:9 94:11 97:22
111:24 156:16
178:18 186:17
194:14 199:7
207:7 211:5
235:7 244:6

290:19 332:19
sort 7:8 23:10 37:20
42:12 56:6 68:18
78:6 95:17 99:14
120:9 126:16
148:23 159:2
181:8 186:18
188:5 191:18
192:11 193:14
197:3,4 199:5
200:3 201:23
215:11 226:23
229:2 231:14
246:19 249:14
266:17 320:24
343:7,12
sorts 285:8
sought 206:2
soul 55:4 56:3,5,5
56:10,24
sound 137:1 252:2
sounds 271:12
347:4
source 146:4 188:4
188:18,19 347:9
Sox 226:3 227:11
so-called 98:3 244:5
space 145:19 165:2
165:2,14 171:13
190:4
Spahr 3:12 13:11
13:13
speak 7:12,12 16:1
speaking 8:15 36:7
108:6 180:2
233:17
speaks 260:18
spearheaded 88:19
special 31:23 104:3
322:18
speciation 291:5
species 35:9,18,20
36:4,23 37:6,12
42:5 95:22 96:12
115:6 127:24
134:21 140:13,14
140:21 142:5,6
169:14 203:14
222:21 233:1
244:8 245:1,16
246:2,9,21 249:21
283:7 287:15
289:18 290:3,4,17
291:7,12 292:22
293:14,16,19
294:4 297:18,19
298:4 325:1,2
342:13 344:22

specific 26:6 36:12
46:18 62:2 69:20
69:20 82:4 95:13
95:19 108:19
127:2 130:17
138:22 146:23
147:17 153:13
154:16 162:3
193:10 198:24
199:15 216:22
236:5 240:13
267:1 275:14
288:8 289:21
326:15 327:2
328:23 347:22
350:8
specifically 20:21
66:11 72:23 74:3
76:17 80:16
94:16 108:6
151:17 175:16
259:24 261:8
272:10 282:7
286:4 291:4
308:15 321:10
330:19 331:13
332:23 334:10
349:17 352:10,15
353:6,16
specifies 185:10
spectacular 295:4
speculate 217:6
326:1
speculation 329:4
spell 5:9 7:23
spelled 239:17
spellings 354:13
spirits 223:11
spiritual 56:5
201:18 215:11,14
spiritually 140:20
215:12
split 194:2
spoke 43:13 80:15
83:8,10 162:8
263:5
spoken 331:16
spontaneous 212:2
spontaneously
163:20 242:8,13
spot 236:21
spread 105:7
107:23 108:14
109:20 191:14
241:7
spring 68:17
stage 242:21
stages 164:9

staining 305:10
stand 281:19 283:9
standard 25:13
31:6 64:9,10
215:16 286:6
322:12 341:8,22
341:24 342:7
344:2,4
standardized 70:21
317:23 318:23
standards 3:13
23:15 24:11,16,22
25:3 27:7,12,15
27:20 28:2,3
40:15 45:6,6,10
45:12,15 70:22
71:15 92:6
145:18 159:3
178:1 234:8
317:21 318:22
322:11,20 323:7
327:8 335:14
standards-based
318:5
standards-driven
318:3 335:13
standing 224:1
stands 129:9 150:2
204:20
Stanley 294:16,22
296:2
Star 31:24 32:1,1
starfish 266:20,22
267:7
stars 171:15 188:16
start 8:9,14 60:11
168:12
started 11:17,19
183:22 184:3
starting 282:20
state 1:20 5:9 14:19
23:4,15,24 24:6
24:11,16 25:3,13
26:6 27:7,11,15
27:20 28:2,3 45:6
45:12,13 69:3
70:21,22,22 71:6
73:14,15 74:8
81:14 110:1
146:19 219:1
223:15 231:23
233:19 234:8
274:4,9 280:1
282:21 284:10,15
286:3,3,9,11
307:11 318:22
322:11,20 323:7
327:8 334:7,19

335:23 336:8
338:3 340:16
344:21,23 354:5
356:3,8
**stated** 8:24 11:22
37:1 61:23 73:18
108:2 118:19
126:3 165:4
167:17 170:17
224:10 243:16,17
249:13 250:6
251:5,13 303:10
**statement** 3:15
14:23 15:12 30:3
33:24 37:13 38:5
38:11 39:5,10,18
40:2,10,19 62:11
62:19 90:12
92:24 103:19
113:5 118:23
119:4,5 128:3
142:14 151:16,16
153:15 162:23
172:18 173:13,15
173:16 174:1
175:2,15 176:4,5
176:11,13 177:6
177:22 179:3,4,8
179:11,23 180:1
180:13 186:24
188:12,22 193:19
195:1,6,7,8
202:12,15,20,24
203:15,21 204:16
205:2 206:8,15,18
232:11,18 233:13
243:24 244:9
256:11 281:18
282:1 283:1
284:18 285:9
296:14 308:5
312:15 316:15,18
316:20,22,23,24
317:3,6,8,9,13,14
317:18,24 318:1,6
318:9 319:7,10,13
319:14,17,19,23
319:24 320:4,5
321:7,9 322:1,2
322:18 323:1,16
323:17 324:14
325:23 327:20
328:8,23 329:6,9
329:12,14,19,23
329:24 331:5,5,6
331:13 332:11,14
333:10,23 334:24
335:5,8 336:13,15

336:23 337:23
338:13,18 339:7
339:14,15 340:23
341:6 344:2
346:14
**statements** 175:24
176:21 177:20
180:7 181:6,8,9
182:2 195:15,17
233:15 275:7
330:6 335:23
358:22
**states** 1:1 15:18
31:4 41:13 57:16
71:15 94:10,22
127:21 183:5
219:2 230:13
304:18 312:10
**stating** 117:12
**station** 85:23
**stations** 85:20
**statistics** 49:23
**stature** 223:12
**status** 25:7 62:14
65:7 79:13
200:20 274:4
288:3
**stem** 306:22
**stems** 9:22
**stenographer**
245:15
**step** 135:24 242:11
242:15 243:3
**Stephen** 97:24 98:1
137:21 174:12
181:22 182:2
232:18
**stepping** 225:24
**steps** 135:18,20
209:1 297:1,5
**step-by-step** 123:13
124:1,8,9 149:19
149:20 272:12,17
273:8 278:15
**Steve** 174:15
**Steven** 264:9
**stew** 296:10 297:2
**sticker** 321:14,17
**stipulate** 281:3
352:3
**stipulating** 350:18
**stood** 224:5
**stop** 7:23 154:20
229:16,17,19,21
230:5 231:20
**stopped** 229:10
**store** 123:7
**stores** 16:8

**stories** 220:12,13
221:8,9,12,14,15
221:21,22,23
222:2,4,15,16
**story** 111:13 115:13
**straightforward**
20:18 169:4
176:1 235:12
**strata** 109:4 341:9
341:23 342:1
**strategy** 102:2
313:20
**Street** 1:21 2:4
**strength** 4:4 20:9
285:17 286:5
**strengthened** 258:9
**strengths** 19:18
282:11 286:12,15
286:18 287:14,20
287:22,24 289:5
297:9 324:15,20
326:13 344:19
**stress** 160:21,23
315:13
**stretch** 277:6
342:17
**strictly** 36:7
**strike** 36:10 226:14
314:4
**striking** 265:2
**strong** 211:22
267:22 301:22
338:14
**stronger** 311:20
**strongly** 151:3
181:20 268:18
**struck** 57:20 279:15
**structure** 46:6
123:6,14 124:10
125:4,18 135:1,3
135:22 147:13
149:11 155:6,10
186:17 225:10,20
272:13 299:7
302:3 304:2,9,12
305:13
**structured** 21:6
43:13
**structures** 96:12
119:3 120:4,9
122:2 124:5,18
125:13,15 135:17
149:21 154:16
169:21 170:8
187:15 189:10
190:16 192:11
272:24
**struggle** 345:12,16

345:19 346:2,8
**stubbornly** 100:17
100:17
**student** 11:5 29:9
60:20 65:14 68:4
71:9 274:7
327:11 336:24
346:18
**students** 11:7 14:16
17:14 27:11,15
28:1,8,15,21 29:1
29:7 30:4,8,15,19
35:12,14,20 36:15
38:20 39:7,22
44:17 53:24 59:2
59:4 60:13,17,24
61:8,10 64:19,21
65:3 67:9,9,13
68:2 69:21,23
70:3,9 71:6,19
72:10,21 74:9
75:3 78:3,15,17
78:24 81:19
109:2 222:12
223:6 231:15
232:8,15 234:1
236:24 237:1,2,8
243:8 260:18
286:4 295:8
316:20 317:21
318:4,23 321:21
321:22 323:8,9
325:24 327:1
329:16,21 330:2
331:1,11 332:9
333:11,24 334:7
334:15,16 335:21
336:2,3,16 338:4
338:11 342:3
**studied** 49:19 210:1
214:24 237:14
256:4
**studies** 240:2
257:11 258:10
292:9
**study** 30:15 109:3
220:9,15 221:4,10
259:20 260:5
262:4 310:4
321:23
**studying** 203:24
290:6
**stunning** 264:1
**style** 83:16 86:2
**subatomic** 25:23,24
**subcategory** 289:11
**subheading** 178:24
**subject** 26:16 49:14

50:11 65:1 80:1
**subjected** 160:21
**subjects** 18:14
206:14
**submit** 53:23 87:6
**submitted** 51:19
54:1 63:24
202:14 286:8
**subscribe** 358:21
**subsequent** 8:11
37:21 238:16
245:11,13
**subsequently**
179:10 184:18
**subset** 151:7
**subsets** 225:4
**substance** 167:13
**substantial** 191:5
**subsume** 33:20
**subsumed** 34:21
246:19
**subsystems** 149:17
**subtitle** 16:9 56:1
305:1
**subtle** 142:14
**succeed** 230:14,17
232:3
**success** 254:13
308:19
**successful** 165:9
211:2
**successfully** 160:24
**successive** 121:9
135:2,12 137:11
**suddenly** 13:19
111:2 246:12
346:9
**sufficient** 113:18
114:9 119:1
144:15
**suggest** 177:20
190:22 271:15,17
271:20,22 305:19
325:8
**suggested** 31:6
123:24 158:21
159:12 187:1
248:17 295:9
**suggesting** 123:18
**suggests** 19:24
265:14 291:1
**suited** 346:6
**summarize** 108:2
243:11 295:1
296:24
**summarized** 243:17
**summary** 48:22,23
108:8 205:21

295:1 311:8
summer 84:11,13
86:10
sun 196:14 228:12
228:13,15,19,22
229:6
sunlight 228:12
sun's 228:20 229:1
229:12
super 131:10 142:6
superintendent
29:15 334:23
336:20
supernatural
130:20 170:3
172:14,22 189:16
205:10,14 206:1,5
220:24 226:21
227:3,8 228:5
229:14,18 231:21
254:24 298:5
supervisor 12:10
Supervisors 5:16
supplement 82:11
supplemental 63:20
77:16 78:3
supplementary
64:22 67:14
supplied 357:9
support 12:22 14:3
32:11,15 44:13
59:20 106:19
133:15 152:7,13
226:9 302:12
supported 119:10
149:6 153:9
suppose 18:13
28:16 122:20
173:24 196:7
217:20 279:17
supposed 279:2
supreme 57:21
128:8 143:6
168:21 201:18
214:3,5
sure 5:11 6:7 7:22
8:9 54:16 59:21
62:4 63:11 71:6
78:5 108:18
110:2 138:1
148:5 166:23
173:11 174:5,9,13
183:10 191:21
197:10 207:16,19
214:16 238:23
243:13 259:18
262:10 263:17
269:18 275:24

287:7 289:24
290:23 294:24
306:24 307:17
309:19 312:9
314:24 328:1,2
334:16 335:6
340:7 343:3
352:6
surely 215:5
surface 140:18
surgical 314:4
surprise 84:24
268:5 347:10
surprised 180:6
347:13
surround 38:23
survey 21:1,1
survive 160:24
survived 221:17
suspect 101:12
136:24
suspected 257:12
suspension 131:11
sustain 144:3
swimming 262:24
swoop 121:20
sworn 5:4 356:11
syllabus 3:19 68:16
76:12
symmetrical 234:10
symmetry 264:6
symphony 199:16
synthesis 305:22
315:19
synthetic 276:12
system 98:11,13,17
98:19 102:3
118:18 119:16,23
120:24,24 121:8
121:10,11,18,23
122:18 123:3
125:6 131:24
135:19 149:10,17
151:4 153:15,19
154:20 161:11
170:1 188:16
191:8,12 192:9
222:3,9 224:20
241:6 268:12,17
270:23 273:5,6,17
273:18,23,24
275:18,20 276:2,4
302:20 303:2
307:3,4,21 308:20
308:24 323:22
systematic 33:17
34:7 41:17
197:21 198:8,9,13

systems 12:8 21:3,3
21:5 36:21 80:17
119:19,21 121:17
123:19 125:15
132:19 135:16
136:1 144:11
148:7 154:18
185:9,17 188:17
190:17 212:9
224:23 272:3
273:8 274:18
275:11,12 276:8
303:4
S-a-i-e-r 271:11

------ T ------

tag 166:14
tagged 166:9,13,19
take 7:14 13:9
28:16 50:22
61:13 62:12
65:19 70:9,17
71:7,10,24 79:7,8
79:9 82:13 85:4,6
91:24 100:22
101:20 103:5
125:2 127:5
140:19 197:9
202:20 204:15
206:9 215:1
228:13 237:23
238:21 239:12,13
249:22 256:13
271:24 274:9,19
278:23 287:12
288:4 298:23
306:20 307:3
310:3 313:17
317:22 318:24
328:16 341:4,17
342:4 343:12
344:2,4
taken 1:17 31:18
98:22 142:1
150:19 318:18
358:1
takes 33:9 102:24
129:12 251:8
252:5 341:8,22
342:3
talk 61:14 62:7
214:17 257:3
258:5,6 280:1
294:15 304:4,8
305:20 307:18
321:10 334:17
336:4
talked 193:2 296:7

talking 166:4 167:7
172:21 182:12
187:23 193:3
197:13 207:11
228:11 237:16
238:7 286:17
292:7 304:10
308:17 321:11
talks 221:2 313:11
TAMMY 1:4
Tampa 80:6 81:9
81:10
tandem 81:16
target 308:23
targeting 170:1
targets 315:24
taught 29:18 31:12
44:1 68:17 74:18
74:22 331:21
332:1,2 335:3,19
336:1,13
Taunton 6:23
teach 30:12 58:13
60:6,22 64:6 66:2
223:10,10 305:5
318:21 338:6
teacher 74:20
326:11,12,17
327:4,6,12,15,21
327:24 338:6
teachers 10:20
11:10 12:4,11,21
14:16 15:6 20:6
23:23 28:18
31:21 74:6,20
233:20 260:19
318:20 325:24
326:9,24 336:21
337:1 338:3
teaches 136:23
teaching 23:14
24:16 27:3,6,8
30:16 44:12,15
50:13 56:17
57:10,24 59:1,10
59:14 60:1,10,21
64:13,15 72:5,6
74:2 75:2,19
79:15 88:11
140:10 183:6
234:7 327:7
336:16
teachings 213:4
technical 262:21
technique 43:1
200:23 201:1
306:18,20
techniques 184:17

185:12 305:11,11
306:8,16
technological 25:5
Technology 3:13
24:23 88:13 90:5
TEKS 286:7
telephone 14:6 16:1
telescope 171:13
television 67:18
82:22
tell 6:6 9:18 17:5
29:6,7,8 39:17
53:5 63:2 65:19
70:10 92:8 179:5
179:7 196:9
207:1 266:24
310:3 332:8,18
333:9 334:4
341:17 345:22
348:21
telling 233:4 234:1
295:8
tells 11:15 130:1
140:13 171:11,19
326:2 342:3
tempted 17:4 23:20
85:7 142:13
ten 58:10 85:17
151:1 268:18,19
269:8
tenant 100:1
101:13 104:9
105:2,5,11 106:9
107:11,13 108:9
108:16,19,20
109:10,23 110:12
110:16 112:24
113:7 114:11,12
116:1,7
tenants 94:20,23
99:18,20 104:22
116:9 117:16
118:2,4,8 126:8
tend 8:13 104:11
164:18,19 194:14
209:8 247:24
tendency 46:17
55:21
tends 138:13
tentative 55:23
341:3
ten-minute 79:10
term 36:12 69:21
69:22 88:9 89:22
89:24 92:11,14
93:13,18 94:18
96:3 108:19,22,24
132:12 134:20

141:22 150:1
165:2 183:12
195:20,24 196:5,9
197:15,16 198:17
199:2 208:16
212:4,6 262:21
320:15
terms 8:3 15:22
17:16 42:3 43:11
69:14 101:23
102:8,8 106:2
108:4 126:4
131:3 141:14,15
146:24 151:7
153:17 158:24
165:10 177:4
181:7 199:5
201:15 202:9
208:17 210:4
211:1 212:18,18
217:12 224:7
227:16 239:8
240:10 247:24
261:12 268:2
270:3 273:22
278:17 293:18
296:7 301:20
303:13 304:11
307:9 308:12
314:1,19 342:20
343:21
terrestrial 299:10
terrible 40:5 219:24
terribly 223:21
terrifically 165:9
test 135:11 136:1
188:22,24 193:23
207:5,10 208:11
208:18,22 224:5
234:11,14,15
241:8,10 242:20
273:4 300:4
317:23
testability 193:9,12
193:15,19,24
194:14 198:5,7
199:1 234:10
testable 113:16
120:3,7,11 135:12
135:13,14 176:5
188:13 189:15
194:7,12,16 195:4
198:12,16 221:16
222:3,14,16 224:2
224:10 225:17
226:6,8,9,10
227:5 234:23
235:1,14,15

238:19 239:20,24
272:15
tested 27:11,15,17
28:3,8,10,13,15
28:21 29:1,8,9
150:7 159:24
221:17 222:6
224:11 240:8,9
241:18 319:22
testified 5:5,24 6:2
60:6 212:17
216:9 268:14
280:8
testify 63:12 216:13
279:19,21 280:6
testifying 13:23
280:14 337:5
testimony 4:2 9:3
43:19 48:18 49:1
49:4 76:19
104:24 116:23
278:19 279:3,6,9
281:17 282:19
283:11,17,19,24
284:7 285:15
300:2 348:14
349:11 356:12
357:8
testing 28:4 208:24
209:4 221:18
227:15 236:24
242:3 256:7
267:4
tests 27:24 318:23
Texas 45:12 286:4
286:7,9
text 285:22 290:8
340:1,5
textbook 10:2,4,6
11:24 12:13
14:13 15:9,15
16:15 17:3,7
19:10,22 20:4,16
20:20 21:10,12,15
24:9 25:17 50:12
62:8 84:14
178:22 181:9
232:20 233:6,18
234:7 243:1,1
282:21 286:8
287:11 294:15
321:18 324:16
325:19 326:6
327:23 331:22,22
textbooks 10:23
15:4 19:15,21
20:2,13 21:10
44:4,16 64:23

74:20
thank 12:21 14:3,7
87:19 289:8
355:4,6
theist 92:19 128:7
141:18 168:20
174:4
theological 49:13
142:12,20 170:20
172:23 173:2
177:8,12 178:3,5
178:9 183:15
201:24 215:21
219:17,20,23
theologically 173:4
theology 49:10,11
49:12,14,16 50:4
132:5 194:9
203:22
theoretical 160:15
theories 16:16,18
16:19 17:2 18:7
19:4 25:8,9,15
26:6,11,14,15
30:5,7 31:23
40:17 206:24
207:2 286:5,7
288:3,14 302:8
320:1,10 322:7,12
322:14,21,22,23
323:2,3 325:11
331:12 332:6
theorists 102:16,20
126:15 296:24
theory 4:5 16:20,22
16:22 17:1,6 18:2
19:11 23:14
25:10,18,20 26:2
26:2 27:8,12,16
27:17 28:1,4
30:13 31:6 32:9
32:12,15,17,19
33:20 35:22
36:16 37:8,9 38:3
38:15 49:21 55:3
55:22 59:10,14
62:14 75:19
78:18 92:2,7
103:21 116:14
117:7,17,22 118:1
134:9,12,17 135:3
171:2,18,23
172:15,16 176:10
186:21 187:9
188:10 222:6
223:1,7 224:4
230:16 231:7
232:4,9 243:10,19

247:18 249:3,11
251:1 252:5,10,16
253:21 256:10,13
256:14,22 281:21
281:22 282:5,11
282:14 283:22
285:18 286:10,13
286:13,16,18
287:23,24 288:1
290:20,22 302:9
302:11,14,15,16
302:17,22 303:5,6
307:11 317:22
319:21,21 320:2,7
320:8,15,20 321:4
321:6,8,9,9,10,15
321:19 322:3,6,8
322:17 323:14,19
323:22,23 324:18
324:21,23 325:11
325:4,8,10,14
326:2,14,15 327:3
327:16,17 328:4,9
328:10 329:3,7
331:1,7,9,10,15
331:18,21,24
332:2,2,3,7,10,13
332:15,17,19,22
332:23,23 333:4,8
333:11,21,22
335:15 339:19
344:20 345:21
therapeutic 313:20
therapies 313:14
therapy 249:3
thereabouts 76:14
therefor 357:8
thereof 357:4
thermonuclear
229:6
thesis 186:3
thing 23:21 78:7
80:12 96:3
128:18,24 136:10
152:10 153:1
158:1 186:19
195:6 198:11
221:22 223:22
225:7,13 238:7
262:15 265:2
276:18 278:10
345:6
things 6:10 7:20
15:21 16:20 17:9
17:24 23:10
31:15 37:18 41:8
43:9,11 60:17
64:23 80:16,17,24

83:12 89:21,22
90:18 92:12,17
93:6,8 95:1
106:10 107:8,9,18
111:3 144:20
151:10 157:4,5,13
157:14,17,22
158:14,21 159:6
165:11,19,20
170:3 171:16
190:12 191:20
204:22 209:7,8
238:7,10 242:2
247:24 251:20
282:6 321:20
332:6 335:1
think 11:1 17:11,17
17:18 18:13,22
20:4,14,20 25:20
26:1 27:2,16 29:5
29:5 30:16,21
32:14,16 33:6,12
34:17,20 38:19
40:3,5 41:3,18
42:6,16,18 50:14
50:19 53:9,21
56:1,7,11 57:4,14
57:17,22 58:8,23
60:16 61:9 62:17
70:18 72:5 74:2,4
76:13,20 77:11
78:23 81:5,16
82:7,16 83:15,21
85:8,21 87:23
89:24 91:15 92:6
94:4 96:19 97:1,1
99:10 105:12,13
105:14,15 107:16
108:12 111:11
112:11 113:11,19
114:23 115:9
118:12,23 119:3
125:10 126:6
127:1 129:3,6,13
129:22 130:13
133:17,17,24
134:7 135:13,13
139:11 141:4
142:20,24 143:6
143:23 147:10,21
149:23 152:15,16
156:4,23 157:22
158:20 161:18
162:2,17 164:20
165:19 167:8,14
167:16 168:9,16
168:17 169:5
170:19 171:6,8,11

Page 40

172:1,12 173:3,17
173:19 179:7,8
182:18,21 184:6
184:15,20,24
185:7 186:24
189:7,8 191:15
192:15,17,19
193:17 195:6,18
197:3,4 200:10
201:17 202:16
205:11 211:7
212:23 213:22
215:16 216:10,11
216:12 217:5,13
218:15,24 219:11
222:19,21,22
223:8,9 224:6
225:21 228:8
229:19,21 231:8
231:24,24 232:12
232:13,22 233:14
233:17,18 238:15
240:23 241:11
242:20 243:7,16
244:1,13,19
247:19,23 248:17
248:18 250:1,9,11
250:12 252:13
254:1 255:1
256:22 262:11
264:14 269:5
272:3,7,7,15,21
273:9,15,16,22
275:22 277:21
278:16 279:23
283:23 291:20
292:3,20 296:5,13
297:1,6,23,23
299:4,5,15,22
300:19 310:5
314:19 319:6,6
321:3 323:10
325:3,9,20 328:7
328:12 329:13,20
329:24 330:9,20
333:13 334:22
338:21,22 340:6
340:24 341:6,13
341:16 342:11
343:19 347:4,8
348:19 352:12
355:1
thinking 26:19,22
27:1
thinks 100:13
105:19 176:16
201:18 231:9,10
242:22 327:2

third 77:8 81:9
108:16,20 138:19
156:4 158:14
194:6 243:14,17
243:18 253:20
294:7 321:20
323:14 328:13
Thirty 342:9,16,24
THOMAS 2:8
thoroughly 15:9
19:10 181:4
thought 18:22 35:1
39:2 105:22
128:16,17 130:9
174:19 182:1
191:9 192:16,18
193:1,1,5 201:5
201:10 255:17
292:1 328:8
332:7
thoughts 62:24
thousands 311:18
three 6:15 12:24
25:23 64:16
75:12 76:7,7,15
77:4,21 78:1,2
110:8 155:18
156:6,7,10 159:11
175:19 183:6
190:3,13 195:10
226:4 239:14,18
240:8 243:10
244:9 247:9
253:2,2,5,11,19
253:20 254:23
270:9 276:15
277:22 278:4
287:12 289:10,12
289:13 292:21
297:17 307:11
313:9 350:12,13
three-drug 313:1,2
threw 237:19,19
throwing 314:1
thrown 229:8
thumb 196:18
278:24
tides 205:17
ties 209:1
time 6:9 8:15 10:16
19:16,16 35:3,17
43:8 45:1,1 57:17
62:22 63:8,10,15
70:9 79:8 84:22
85:14 88:23
97:13,21 101:10
102:16,18 105:8
107:23 109:21

112:7 113:17
123:22 124:11
131:17 132:24
133:3 162:16
164:10 165:1
168:12,14 171:10
183:11,23 185:4
205:8 213:21
224:5 228:14
229:8 235:20,20
243:12,20 247:3
247:11 248:6,19
249:2,13,20,24
250:4,7 251:7,16
253:17,22 255:8
256:21 257:8
261:20 273:3
284:10 285:16
290:2 298:11
307:6 308:10
313:10 315:13
316:9 317:12
324:12 337:18
340:8 341:12
342:8,10,12,14,19
343:9,17,20 344:8
344:15 345:24
349:24 350:4
352:2,4
times 7:22 64:16
68:2 81:6 95:20
98:22 250:14
262:16 267:21
269:20 292:12
time-traveling
145:20
tinkered 315:22
tissue 301:17,18
302:4 305:10
title 13:17,20 51:15
51:16,17,23 52:3
55:23,24 76:4
77:14,18 87:22,23
305:19 325:8
titles 55:24
today 47:19 63:22
95:1 106:21
111:8 112:20
135:10 136:2
188:8 197:21
223:20 243:21
253:23 254:5,22
255:9 256:6,13
257:17 265:10
267:20 269:20
282:4 283:14
285:10 343:18,24
told 10:3,12 12:18

13:19 14:7 52:8
84:16 100:8
136:16 167:22
181:6 182:1
275:4 331:17
334:16 335:13,16
tonight 195:15
tool 258:12 265:12
tooled 146:11
toolkit 265:17,18
267:22
tools 49:23 140:5
176:6
topic 64:12,14
75:24 78:4 87:11
149:23
topics 27:17 63:1,9
66:5,9,15 78:6
total 81:5
Tower 137:17
town 76:1
trace 235:16 257:20
258:3 261:5
traces 191:5
traction 186:15
trade 16:7
tradition 139:19
140:9 216:10
traditional 45:24
46:2
train 39:6,20
trained 50:6 182:18
305:10
training 115:20
183:2 304:20
339:5
trait 246:9
transcend 41:14
transcends 41:14
41:19,20 215:15
transcript 100:11
357:6,9 358:20,21
transcripts 353:24
transfer 72:3 244:8
244:24 257:17
258:2 259:22
260:3,11,14,20
261:4,23 262:12
transformation
215:11
transformed
214:21 215:9
transition 146:14
transitional 298:11
298:14,17,19
300:24 324:5,9
transmission
338:23

transport 275:3
305:23 332:4
transposable 114:2
transposition 244:7
244:23
transubstantiation
213:7,10 214:11
214:18,18 215:2,6
215:17
travel 188:15
348:16,17,20,22
treat 313:1,18
treatment 10:10
treats 62:9
tree 240:2
Trek 31:24 32:1,1
tremendous 17:15
220:14 221:10
trend 164:23
trial 6:1,2 63:12
176:20 280:5
348:21 352:19
tried 92:13 100:10
100:12 138:20
162:16 163:15
184:17 224:16
286:14
tries 219:22 273:10
trivial 179:21
trouble 323:17
true 21:9 38:12
40:24 90:10
106:24 114:23
124:4,16 135:10
146:1 155:15
163:1 172:1,24
173:10 183:17,21
184:20 205:12,13
218:17 231:2
247:15 252:10,17
259:17 311:15
319:23,24 320:3,4
323:16 328:6
356:12
truly 120:3 193:22
truth 41:2 179:5,6
179:6,7
try 7:13 11:10
17:14 20:3 29:6
31:21 34:6,12
50:13 69:11,16
84:6 112:22
160:11 163:18
178:8 196:14
231:1 235:11
242:5,11 289:8
298:10 300:22
301:11

trying 33:6 45:1
 71:18 72:14 82:5
 167:12 168:3
 177:7 229:20
 242:21 252:23
 253:1 309:10
 313:14,21 314:7
 314:19 335:22
TTSS 268:11,12
 269:14,24 270:3,7
 270:11,20,21
 271:4,4,6,15,20
TTSS-like 270:23
tubulin 278:1,10
Turkish 218:3
turn 81:3 85:1
 184:8 191:5
 324:19
turned 85:2 246:12
turning 184:11
turns 148:11 155:1
 229:6 236:3
TV 31:24
twice 85:18 138:2
two 3:21,23 6:7
 7:12 8:14 57:16
 68:18,21 71:1
 75:12,13,16 77:12
 86:16 91:11
 94:21 95:17
 113:20 128:16,17
 130:8,10,23 137:9
 137:15 141:3
 150:22 155:16
 178:17,18,21
 190:18 195:5
 196:23 197:18
 200:15 202:6
 223:2 237:2,12,17
 238:7,9 239:7
 243:16 248:1,3
 251:20 257:8
 263:24 266:8
 270:9 271:19
 274:6 278:1
 284:1 286:21
 288:23 289:1,6
 290:6 293:21
 295:20 320:22
 346:12
two-sided 264:6
two-thirds 292:21
tying 69:14
type 151:4 153:19
 222:5 268:12,17
types 21:2 259:6
 268:23 301:24
typical 16:23

268:20
typically 117:23

————— U —————
uh-huh 8:3 241:22
 345:3
uh-uh 8:3
ultimate 169:5
ultimately 140:6
 164:19
unable 291:14
 315:7 346:11
unaddressed
 345:22
unanswered 290:9
 291:3 296:17
 297:14,16
unaware 117:18
 136:18 149:4
 206:19 264:12
 274:23 275:4
 277:10 282:1,4
 298:3 302:13
 309:14 323:18,23
uncertain 181:7
uncertainty 291:10
 292:4 296:7
 297:6,7 325:2
uncompromising
 139:8 177:19
uncritical 295:23
undermine 331:14
 331:18
undermining
 230:10
understand 5:20,21
 7:15,17 8:5,6,22
 9:2,3,6,10,12
 17:13 28:14
 29:19 32:21,23
 35:21 39:1 49:22
 59:8 60:18 61:3,6
 62:4 63:5 75:11
 78:10 82:6 92:4
 110:13 111:8
 125:17 132:8
 140:3 146:5
 154:14 160:3
 179:15 183:13
 185:13 189:19
 191:15 194:22
 195:19 196:9,14
 196:20 199:7
 200:6,14,17
 201:12,16 217:12
 225:7 229:12
 242:12 245:20
 272:23 273:7,16

277:7 302:17
 303:5 305:12
 306:18 307:2
 313:15 323:13
 333:1 336:6
 339:1
understandable
 318:11
understanding 5:24
 9:19,21 10:21,24
 21:13,16,18 22:7
 22:9 23:11,12,13
 23:16,17,22 24:8
 24:14,17 25:2
 27:5,9,10,20,22
 27:23 28:5,13,19
 29:12,24 30:17
 31:16 38:10,21
 42:3,8 63:23
 93:13 96:10
 104:5,24 106:15
 106:16 107:12
 109:9 115:18
 116:15,18,24
 117:20 126:22
 136:22 162:15
 163:2 164:7
 166:6 172:2
 176:12 179:13
 182:19 193:2
 199:13 204:1
 212:20 215:16,17
 234:6,9 237:15
 240:3 243:5
 252:19,23 259:13
 269:2 271:14,18
 277:18,19 280:8
 280:10 298:23
 305:7 313:3,6,7
 313:12,13,19
 316:19 323:18,20
 327:9 328:18
 329:17 336:19
 354:13
understood 15:9
 27:5 95:16 114:8
 172:20 173:6
 256:15,16,18
 291:3 304:7
undetectable 170:6
undirected 179:1
 182:3,8 211:14
 212:4,6
unequivocal 106:2
 106:7
unexpert 58:2
unexplained 282:13
unfair 288:17

unfamiliar 183:12
unfolds 196:15
unfortunate 316:2
unfortunately
 167:20 184:5
 261:21 262:3
 322:18
unified 37:23
unifies 328:5
uniformly 116:11
unintelligent
 346:10
unintentionally
 187:5
unique 71:2 170:8
 238:24
uniquely 56:9
unit 20:20 121:20
united 1:1 15:18
 31:4 41:13 94:10
 113:20 183:5
 219:2 230:13
 304:18
unites 140:17
universal 41:11
universe 92:16,16
 92:18 94:2,8
 127:24 128:13
 129:9 141:21
 143:2,3,7,8,15
 144:2,4,8 169:7
 171:15 176:22
 177:3,18,18
 196:17 201:14
 210:11 214:4
 241:6
universities 71:3
 81:7,22
university 1:20
 3:17 23:5 44:2,15
 48:11,15 50:10
 53:3 54:13 58:14
 58:20,22 60:8
 64:7,17 65:22
 69:16 70:3,15,20
 71:7 72:1,6,18,22
 72:22 73:20,21
 80:3 81:8,12
 84:20 85:9,11
 89:7 115:19
 127:11 136:21
 176:19 269:7
 274:3,5,10 280:1
 309:21
unleash 220:13
 221:9
unlimited 63:10,10
unnamed 326:6

unnecessary 192:20
unobservable 203:2
 204:15,17,19
unobserved 205:1
unpredictability
 302:20,21
unreasonable
 327:14,18
unreliable 216:11
unsolved 190:24
 191:10 211:7,9
 243:2 293:20,22
unspecific 310:8
unspecified 327:20
Unspun 51:16
 52:17
unsuspected 229:7
untestable 226:11
unusual 322:7
updated 51:19
 114:5
upfront 226:20
upper 305:4
upstairs 52:2,6
 270:17
uracil 295:20
Urey 294:16
Urey's 295:9,14
urge 35:19
urged 321:21,22
 332:9 333:12
usage 94:15 141:22
use 10:23 15:4
 17:24 32:2,16,18
 49:23 71:5 74:20
 84:15,19 89:23,24
 96:1,3 102:2,10
 108:22 117:22
 132:12 134:20
 145:15 153:22
 168:4 183:23
 184:17,19 194:11
 194:13,19 195:5
 196:12 198:14
 199:2 200:23
 208:23 212:6
 223:3 247:24,24
 251:19 262:20
 291:10 303:21,23
 303:24 304:1
 305:24 306:5,6,8
 307:19 308:10
 314:12 315:9
 320:22 353:10
useful 31:16 172:3
 239:11 308:12
 326:24
useless 131:24

Page 42

uses 307:20 321:7
usual 159:3
usually 16:1 26:10
  70:4 83:1 103:14
  314:11
u-r-a-c-i-l 295:20

_____ V _____

v 1:6
vacation 54:19
valiantly 85:3
valid 109:22 123:12
  346:24
validity 44:7 86:22
  87:3,15 131:13
  232:2
valuable 151:8
value 72:13 161:15
  163:9,22 176:8
  343:8
vanish 266:6
vapor 146:14
variability 245:1,15
variable 330:13
variance 308:22
variation 113:3
  131:8 308:18
  309:1
varies 76:11
variety 55:21
various 10:19 15:23
  21:2 45:23 65:23
  81:5 95:19 98:19
  98:22 99:20
  115:2 119:21
  126:8 151:14
  160:21 192:10
  209:1 225:4
  233:1,23 254:10
  255:20 314:3
vary 308:20,24
Vendian 263:11
verbally 14:7
verbatim 30:4
verification 266:16
versed 326:9
verses 140:21
version 24:15
  181:14 280:24
  281:2,4,5,6,14
  285:17 286:1,3
  287:10
versions 248:13
  285:22
vertebrate 98:11,12
  210:12
vertebrates 273:3
vesicle 170:1

vesicles 278:11
Vic 39:15 168:15
victory 227:12
video 65:4 77:4
  78:9,11,13,13,15
  86:6
videos 67:21 77:21
  78:1,3
videotaped 86:4
view 15:15 18:23
  33:9 102:15,24
  103:5,24 106:2,5
  107:2 109:15,17
  111:22 114:5
  117:8 118:14
  129:13,13 132:11
  139:9,13 140:24
  142:10 143:18
  144:6,7,13,13
  145:23 154:7
  164:15,22 166:8
  166:10,13 173:1
  177:2 178:5,9
  183:15 205:24
  206:4 212:21
  216:19 224:8
  230:4 256:14
  257:23 259:14
  265:22 322:13,15
  326:19 328:15
  329:1,11 333:6,7
  333:16,18 335:18
  342:5
viewpoint 166:16
views 62:24 63:17
  104:5 107:17
  178:3,9
Viking 55:15
violate 170:11
violates 186:3
violating 8:8,18
  144:9
viral 236:7,18
virgin 213:2 216:5
virtual 162:19,21
virtually 284:17
virus 17:14 313:4
viruses 187:14
  236:8
visibility 255:20,24
visit 334:16
visited 279:24
volcanic 245:23
volume 51:17,18
  357:7,9
volunteer 254:9
  255:13 272:24
volunteered 214:24

vs 358:2
v-e-n-d-i-a-n
  263:12

_____ W _____

Wait 288:11
waited 237:4
waive 354:7
Walczak 2:4 34:23
  39:16 52:15 59:5
  59:17 60:2 67:2
  73:5 75:7 89:18
  167:1 168:8
  197:9 213:24
  233:10 239:21
  268:6 287:7
  288:11,17 336:9
  337:6 349:5,10,15
  350:16 352:6,18
  353:1,5,15,20
  354:7,21 357:3
walk 79:6 89:6
wall 315:2,4,7,8,9
  315:11,14,15
want 7:8,22 8:13
  17:17,18 19:7
  23:9 30:11 35:2
  43:5 50:18 61:5
  79:6,23 103:12
  111:4 166:2,3
  167:16 193:9
  250:10 257:2
  263:6 268:3
  269:16 278:24
  282:18 287:4
  288:7,8,21 289:12
  312:14 330:12
  336:8 339:20
  342:4 347:6,6,7
  351:16 352:1
  354:4
wanted 10:4 169:1
  220:16 289:9
  291:6 319:7
wanton 154:7
wants 227:15
warm 301:15,22
  329:6 .
warmth 228:12
warned 194:14
Warren 39:12
Washington 81:14
wasn't 7:2 27:19
  38:4 66:13,14
  87:10 227:20
  259:14
wasted 168:13
Watchmaker 147:7

147:9 148:4,6
  175:1
water 146:14,15,18
  157:7,9,11
waters 140:22
Watson 186:9,12
  186:14
wave 25:20
wax 228:16
way 13:1 14:9,18
  15:10,19 20:8
  21:4,5,7 25:2
  28:22 30:20
  31:15 32:13
  43:12 49:7 62:8
  64:18 66:6 70:19
  78:20 79:5 95:15
  95:16,17 104:10
  108:19 111:1
  113:11 118:19
  119:8,18 122:1,13
  122:15 135:24
  143:8 146:17
  148:20 158:3
  159:18 164:11
  167:11 180:10
  186:2 193:23
  195:4 197:20
  198:22 208:24
  210:11 212:10
  213:23 214:6
  218:19 221:11
  225:2 230:4
  235:10,12 236:15
  236:23,24 239:11
  242:2,4,20 243:8
  244:22 246:6
  261:4 277:7
  283:4 294:1
  295:3,8,13 296:11
  300:13 301:5
  304:10 305:7
  306:3 307:1
  313:3 318:12
  323:10 326:16
  331:6 334:3
  341:3 342:2
  355:2
ways 31:12 69:1,13
  69:16 70:19
  71:18 73:13
  77:12 135:14
  165:5 193:20
  208:9 216:20
  220:20 237:17
  248:1
weak 20:4
weakens 122:14

weakness 297:10
  325:7,11
weaknesses 4:4
  19:18 282:11
  285:18 286:12,16
  286:18 287:14,20
  287:23,24 289:5
  297:10 324:16,17
  324:20 325:10,18
  326:13 327:3,15
  344:20
weapons 231:11
web 3:16,18,18,20
  12:8,9 65:21
  66:10,10,15 67:4
  67:6,8,10,14 68:6
  75:15 86:5 91:11
  91:13 100:11
  192:11
website 3:17 65:22
  82:11,16,18
  114:17
wedge 56:20 230:14
  232:3,8 233:16,21
Wednesday 76:3
week 64:16 75:12
  75:12 138:17
  203:8 205:7
  300:15
weeks 3:21 75:13
  75:16
weighing 34:9
weight 37:20
Wells 98:1 115:12
  152:17
well-attended 54:6
well-defined 306:19
well-developed
  263:11
well-matched
  154:19
well-tested 290:20
  328:5
well-understood
  255:14
well-written 181:21
went 10:22 12:7
  14:23 29:22 30:1
  47:7 67:1 81:1
  200:9 231:9
  weren't 161:24
  190:6 352:15
Wesley 103:2
western 41:10
  139:6
wet 299:14
we'll 61:14 267:3
  350:12 352:22

we're 8:18 19:24
20:1 50:19 99:8
141:24 158:24
162:9 164:7
167:7 188:19
263:1 300:10,11
306:3 337:6
338:10 350:17
354:7
we've 8:9 21:13
55:1 130:16
131:20 141:13
164:21 166:2
172:12 181:10
182:12 236:21
251:13 269:20
320:17
whereof 356:18
white 215:3
widely 16:7 188:15
231:12 293:2
294:3,17 306:16
308:20
Wil 52:8
William 52:10
53:13 82:23
83:24 86:11,14,20
100:13 103:18
105:20,21 114:16
115:11 132:4,22
145:10 258:22
willing 101:20
175:4 280:6
348:20
windows 159:8
wine 214:21 215:1
215:4,12
winning 58:7
Wisconsin 53:8
86:9
wish 56:24 65:1
68:6 241:12
witchcraft 223:11
witness 1:16 3:2 5:3
5:20 39:17 67:4
73:6 79:8 156:23
168:15 176:20
204:9 214:1
239:22 280:9,9,15
280:15 350:5,15
353:19 354:17,22
355:3,6 356:10,13
356:18
Witold 2:4 357:3
Woese 259:10,17
259:18 260:11
261:14,21 262:10
wonder 204:2

wood 228:16
word 30:12 45:4
93:23 94:12,15
95:12,15 96:1,19
138:12 142:1
145:15 172:3,20
183:10 193:19
194:11,13 213:16
251:19 285:2
303:23,24 304:1
306:1 307:1
320:22 325:17
340:17,24 341:15
344:13 347:8
351:18
wording 166:24
231:4 321:24
333:14
words 7:20,23 8:2
34:7 40:12 56:21
82:16 131:3
134:18,24 135:5
137:8 138:6,22,23
153:12,17 161:6
176:10 185:23
194:3 195:5
196:14 198:22
206:7 228:4
231:20 234:15
237:17 248:3,9
251:24 252:15
269:23 270:22
305:14 308:20
327:21 341:15
354:16
work 6:12,24 31:15
42:16 46:5 47:18
47:19 93:5 95:6
96:13 109:24
110:22 111:19,20
111:20 113:1,6
124:6 138:13
150:24,24 154:2,5
184:13 219:15,20
222:20 229:11
255:22 256:3,19
259:19 260:5
261:21,23 270:10
271:14 274:1,13
275:17 276:19
290:14 296:2
303:14,15,17
306:8 315:18
worked 242:4 274:7
working 121:18
183:3 198:2
273:7
workings 195:19

works 46:1,3
112:15 142:23
167:11 180:10
182:21 204:2
222:12 259:10
271:10 277:15
300:17 307:4
315:17
world 38:22 39:9
40:2,7 41:3 56:8
93:11 124:12
130:2 140:5
158:11 166:10
171:8,20 174:6
177:17 188:8
195:3,12,16
196:12,16 197:2
198:19 199:6
201:13 202:4,5
214:13,14 215:20
215:24,24 216:1
217:10,12 218:2
219:13 227:12
243:21 253:23
254:5,22 255:9
256:6 283:14
306:4
worldwide 86:5
95:5 109:6
worms 265:8
worm-like 266:17
worried 56:16
worse 127:21
worst 221:14
worth 145:13 323:5
wouldn't 71:20
96:5 129:21
198:13 219:8
248:3 327:18
342:10 347:5,6,7
349:2
wound 247:5
wow 146:10 199:7
Wright 2:9 165:3
write 15:3 18:23
20:23 55:16 56:4
57:4 62:13 87:10
134:22 141:3
180:24 296:17
writer 83:21 218:3
writers 218:2
writes 218:3 316:1
writing 16:13 18:12
18:16 37:14 42:5
42:11,16 44:16
50:12 62:23
129:4 183:7
280:19 346:15

writings 87:15
117:24 121:4
207:6 223:4
259:10 350:9
written 3:22 8:4
17:10 35:16,16
44:3,17 55:6
61:13 67:20,24
74:19 82:12
91:24 101:22
102:1 127:10
139:21 151:12
154:23 179:22
180:2,23 181:4
202:2 218:5
233:7 258:23
260:2 262:11
264:9 270:13
275:7 279:9
294:22 352:14
wrong 102:6
146:21 225:21
310:16 311:5
332:20 348:4
wrote 16:7 21:12
49:12 88:2,11
90:23 111:15
114:16 127:12
135:8 136:11
137:9 147:11
176:10 180:4
223:18 249:20
252:7,9,15 275:5
275:21 304:21
317:12 319:12
324:22 325:19
326:5 328:8
340:24

____ X ____
x 1:3,10
x-ray 186:15

____ Y ____
Yaha 218:4
Yankees 226:4
year 47:9 53:9 70:3
76:11,11 80:5
85:22 88:2
102:18 150:22
226:5 263:24
300:16 309:20
348:1
years 16:7 17:8,19
36:6 37:21 43:23
44:2,3,5,23 45:9
57:9 58:5,10,22
60:21 61:7 65:5

94:24 97:10,18
98:14 99:21
100:16 101:10,11
101:16 102:5
103:7 104:4
106:8 107:24
108:15 131:17
147:10 164:20
181:11 183:3
187:1 190:3,13
203:7,7,8 205:6,6
205:6 223:21
228:20 229:4
233:7 237:2
257:13 258:9
263:13,20,24
265:15 266:7,10
270:9 273:1
276:15 277:14
298:15 341:9
342:7,9,11,14,15
342:16,18,19,20
342:22,24 343:2,5
343:6,11,14,17,19
343:21 344:8
yesterday 300:15
yield 266:10
York 10:15 11:15
22:10 23:19
55:14 86:15
137:11 138:2
226:4 317:10
318:16
young 17:12,15
56:20 94:17,23
99:14 101:13,19
102:1,2,10,14,24
103:5,7,24 105:11
105:19,22 106:4
107:2,6 109:13
117:4 126:14
130:13 131:6,18
224:6 230:15,18
232:1 294:18
342:5 344:5
Y-a-h-a 218:4

____ Z ____
zoning 7:6

____ $ ____
$2,000 6:14

____ 0 ____
03/23/08 356:24
04-2688 1:6
05 3:3

Page 44

**1**

1 1:13 3:11 13:7,10
  14:11 239:6
  288:2 357:1,2
1,000th 239:6
10 3:23 36:6 178:12
  178:15 203:7
  205:6 314:11
10th 323:8
10,000 94:24 99:21
  103:7 106:8
100 203:7 205:5
  263:13 277:3
105 222:19
11 4:2 58:23,24
  194:4 278:21,23
  281:17
12 4:4 25:4 55:17
  233:7 285:11,14
  288:9,23
12th 323:9,11,12
1200s 205:14
127 3:22
13 3:12 4:6 121:5
  337:11,13
1300s 205:14
14 4:7 340:13,14
14-year-old 74:10
143 280:17
145 281:17 282:20
146 223:21
15 4:8 17:8 36:6
  44:3 101:9
  277:14 284:2
  288:2 314:11
  350:15 351:10
  353:13 354:2
150 263:13
15213 2:5
156 283:18,24
16 4:10 280:18
  283:19 284:4,21
  290:5 350:15
  351:10 353:13
  354:2
1658 1:13
17 4:11 350:15
  351:22,23 353:13
  354:2
17-10 296:23
17t 1:20
178 3:24
18th 203:23
18-year-old 74:11
1802 132:6,22
1859 35:16 38:4
  43:16 203:15
  223:18

1880 186:13 228:10
  228:17,24 229:8
19 340:16
19th 36:5 164:17
  203:23
1950s 295:3
1980 6.9
1980s 57:15,22
  82:20 94:22
  95:11 101:19
1981 80:2 81:4
1982 80:7
1983 81:4
1990s 17:20 18:17
  57:22 58:1
  179:22
1994 88:9,16
1995 3:23 84:11
  115:4 178:16
  179:14 180:13
  233:9 295:19
1996 82:8
1997 82:21

**2**

2 3:13 24:18,21
  357:1,7
20 3:19,21 58:16
  60:7 66:1,9,12,14
  68:16,19 71:21
  72:15 73:10
  75:13 153:20,21
  257:13 258:9
  342:17
20th 36:6
2000 160:22
2001 270:15
2002 25:1 53:9,10
  86:1,13 160:19
  180:8 281:2,4
2003 86:10,13
  87:20,24 162:7
  270:16
2004 4:4 21:17
  24:14 179:12
  180:8 260:13,21
  279:24 280:24
  281:5,6,11,13
  282:7 285:16
  286:1,2 287:10
  310:6
2005 1:23 3:19
  68:17 356:9,19
  358:1,22
2006 180:8
21 344:24
212 1:21
22 282:20

23 283:19 284:5
24 2:9 3:13 44:5
25 1:23 60:21 101:9
  153:20,21 203:7
  205:6 229:4
  231:8 356:9
  358:1
260 351:15
261 351:15
278 4:3
285 4:5
290 351:19
291 351:19
292 351:20

**3**

3 3:14 50:19,20
3A 286:7
30 3:23 54:3,8
  178:21 341:9
  342:7,11,15,17,19
  342:20 343:5,11
  343:13,16,19,21
30-foot 199:17
30-minute 82:24
  86:2
30-2 178:21,23
300 342:14
31 43:23 44:2 183:3
31st 356:19
313 2:4
337 4:6
340 4:7
354 4:9,11
356 3:4
358 1:13 3:5
37 76:13
38 76:13,16
39 76:13

**4**

4 3:15 61:16,19
  62:19 194:5
  284:2 316:13
4th 75:22 77:3
4.5 343:2,5
40 11:1 76:13,16
  269:4,7,24 342:18
40-day 95:5
40-night 95:5
400 342:14
410 290:5
412 2:5
424 294:15
425 296:5
435 291:9
45 231:6
450 98:14

48106 2:9

**5**

5 3:16 4:11 25:1
  65:16,18 67:1
  352:5
50 3:14 11:2 47:12
  64:16 231:6
  269:11,12,24
500 82:16 101:16
  344:7
530 101:11 102:17
53043 356:23
540 102:4
550 101:11

**6**

6 3:18 66:18,19,21
  91:14
6,000 94:24 99:21
  103:7 106:8
6/16/04 3:12
6:30 355:7
60 47:12
61 3:15
652 178:19
66 3:18
68 3:19
681-7736 2:5

**7**

7 3:19 68:9,11
7th 76:1
70 54:9
734 2:10
75 3:21

**8**

8 3:20 75:6,9,11
  76:20
80 54:9
827-2001 2:10

**9**

9 3:22 4:10 127:3,5
  156:19 351:11
9th 76:3 323:8,12,
9:00 1:23
90 83:6 165:10
94 4:7 340:22 341:7
95 4:7
99,99 239:5