* = Barbara Forrest exhibits admitted for limited purpose pursuant to party stipulation
DD= Deposition designation exhibits

# CLERK'S EXHIBIT LISTING

| JUDGE: John E. Jones III | | Case No. CV 04-2688 |

Abbreviated Name of Case: Kitzmiller, et al. v. Dover Area School District

Name of party submitting this list: Plaintiffs

| EXHIBIT & NO. / PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-1 | Biology and Origins draft (FTE003167 – FTE003184) | | | | |
| P-2 | Biology and Origins (FTE002376 – FTE002464) | 1987 | 10/5/05 | 10/6/05 | Forrest |
| P-3 | Open letter from J. Buell thanking people for ordering The Mystery of Life's Origin (FTE003526 – FTE003527) | 07/22/1987 | | | DD |
| P-4 | Of Pandas and People draft (marked "Current Master 10/5/88") (FTE005786 – FTE005803) | 10/05/1988 | | | DD |
| P-5 | Open letter from J. Buell (FTE003540) | 10/21/1988 | | | DD |
| P-6 | Davis, Percival and Kenyon, Dean H. 1st Ed. Of Pandas and People. Foundation of Thought and Ethics: Richardson, Texas. (1989) | 1989 | 10/5/05 | 10/6/05 | Forrest |
| P-7 | Table of Contents and Chapter 1 of The Origins of Life (marked "master 3/10/89") (FTE005552 – FTE005803) | 03/10/1989 | | | DD |
| P-8 | Of Pandas and People Publication Proposal | 04/27/1989 | | | DD |
| P-9 | Of Pandas and People's Marketing Plan (FTE003522 – FTE003525) | 05/1990 | | | DD |
| P-10 | Letter to J. Buell (FTE000522) | 03/28/1991 | | | DD |
| P-11 | Davis, Percival and Kenyon, Dean H. 2nd Ed. Of Pandas and People. Foundation of Thought and Ethics: Richardson, Texas. (1989, 1993 version) | 1993 | 9/26/05 | 9/27/05 | Miller |
| P-12 | Article 9.01 Report submitted to the State of Texas (attached Articles of Incorporation dated 12/5/1980) | 12/30/1993 | 10/5/05 | 10/6/05 | Forrest |
| P-13 | EXHIBIT WITHDRAWN | | | | |
| P-14 | Marketing Plan for 1995 (FTE003533 – FTE00003535) | 1995 | | | DD |
| P-15 | Open addressed letter from J. Buell, of the FTE, describing foundations purpose (FTE000548 – FTE000550) | 02/13/1995 | | | DD |
| P-16 | Open letter from J. Buell (FTE003439 – FTE003440) | 03/08/1995 | | | DD |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-17 | "Challenging Darwin's Theory" | 05/1995 | | | |
| P-18 | Letter to Arthur Bartlett from J. Buell (BF000001 – BF000007) | 01/30/1997 | | | |
| P-19 | EXHIBIT WITHDRAWN | | | | |
| P-20 | General form letter from J. Buell (FTE003536) | 09/20/1999 | | | |
| P-21 | Dover Area School District Board Issues (00003968) | 01/09/2002 | | | DD |
| P-22 | Letter to Lila Kremer from J. Buell (FTE00838 – FTE00840) | 09/10/2002 | 9/29/05 | 9/29/05 | DD |
| P-23 | Memorandum to R. Nilsen, M. Baksa and D. Russell from T. Peterman, Re: Budget Justifications for Science Department for 2003-04 Budget Year (attached are Textbook Requisitions) (000192 – 000203) | 02/11/2003 | | | |
| P-24 | Dover Area School District Board/Administrative Retreat (003969) | 03/26/2003 | | | |
| P-25 | Dover Area School District Board Issues (003970 – 003971) | 03/26/2003 | 9/29/05 | 9/29/05 | C. Brown |
| P-26 | Memorandum to M. Baksa, L. Redding and B. Spahr from T. Peterman, Re: Creationism as it Relates to the Approved School Board Biology I Curriculum (000944 – 000951) | 04/01/2003 | 10/2/05 | 10/28/05 | Nilsen |
| P-27 | Dover Area School District School Board Planning Meeting Agenda, Monday, August 4, 2003 (P00966 – P00970) | 08/04/2003 | | | |
| P-28 | Foundation of Thought and Ethics Tax Exempt Form | 10/01/2003 | | | DD |
| P-29 | Dover Area School District, School Board Meeting Agenda, Monday, November 10, 2003 (003972 – 003977) | 11/10/2003 | | | |
| P-30 | School Board Minutes, Dover Area School District, Monday, November 10,2003 (003978 – 003983) | 11/10/2003 | | | |
| P-31 | Miller and Levine. Biology. Prentice Hall: Upper Saddle River, NJ. (Biology Textbook – 2004 ed.) | 2004 | 9/35/05 | 9/35/05 | Miller |
| P-32 | School Board Committee Organization for 2004 (003988) | 2004 | | | |
| P-33 | School Board Minutes, Dover Area School District, Monday, January 5, 2004 (P00096 – P00097) | 01/05/2004 | | | |
| P-34 | School Board Minutes, Dover Area School District, Monday, January 12, 2004 (P00098 – P00102) | 01/12/2004 | | | |
| P-35 | Email to B. Spahr from M. Baksa, Re: Textbooks (000206) | 02/27/2004 | | | |
| P-36 | School Board Minutes, Dover Area School District, Monday, | 03/01/2004 | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-37 | March 1, 2004 (P00111 – P00114) | 03/08/2004 | | | |
| P-38 | School Board Minutes, Dover Area School District, Monday, March 8, 2004 (P00117 – P00121) | 04/05/2004 | | | |
| P-39 | School Board Minutes, Dover Area School District, Monday, April 5, 2004 (P00127 – P00131) | 04/13/2004 | | | |
| P-40 | School Board Minutes, Dover Area School District, Tuesday, April 13, 2004 (P00149 – P00152) | 04/15/2004 | | | |
| P-41 | Curriculum Advisory Council Minutes, April 15, 2004 (000005) (000204) | 04/26/2004 | | | |
| P-42 | Email to B. Spahr and J. Miller from M. Baksa, Re: Textbooks | 06/07/2004 | 9/27/05 | 9/27/05 | Callaghan |
| P-43 | June 7, 2004 School Board Planning Meeting Agenda (000219 – 000229) | 06/07/2004 | 10/27/05 | 10/28/05 | Buckingham |
| P-44 | School Board Minutes, Dover Area School District, Monday, June 7, 2004 (P00169 – P00172) | 06/08/2004 | 10/21/06 | 11/4/05 | Nilsen |
| P-45 | York Dispatch News Article "Dover debates evolution in biology text" by Heidi Bernhard-Bubb (P01309 – P01310) | 06/09/2004 | 9/29/05 | 11/4/05 | C. Brown |
| P-46 | York Daily Record News Article "Dover schools could face lawsuit" by Heidi Bernhard-Bubb (P01311 – P01313) | 06/09/2004 | 9/27/05 | 11/4/05 | Callaghan |
| P-47 | York Daily Record News Article "Residents join creation debate" by Joseph Maldonado (P01314 – P01315) | 6/10/2004 | 10/13/05 | 11/4/05 | Stough |
| P-48 | School Board Minutes, Dover Area School District, Monday, June 14, 2004 (P00179 – P00186) | 06/14/2004 | | | |
| P-49 | Dover Area School District School Board Planning Meeting Agenda, Monday, June 14, 2004 (000230 - 000237) | 06/14/2004 | | | |
| P-50 | York Daily Record News Article "Update: School board talks books" by Joseph Maldonado (P01321) | 06/14/2004 | | | |
| P-51 | York Daily Record News Article "Textbook controversy continues" by Joseph Maldonado (P01322 – P01323) | 06/14/2004 | 11/4/05 | 11/4/05 | Maldonado |
| P-52 | Jennifer Miller's handwritten notes of June 14, 2004 Meeting | 06/14/2004 | | | |
| P-53 | York Daily Record News Article "Book is focus of more debate" | 06/15/2004 | 9/29/05 | 11/4/05 | C. Brown |

| EXHIBIT NO. & PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-54 | by Joseph Maldonado (P01327 – P01328) | | | | |
| P-55 | York Dispatch News Article: "Church, state issue divides; Creationism draws 100 to Dover meeting" by Heidi Bernhard-Bubb (P01324 – P01326) | 06/15/2004 | 11/4/05 | 11/4/05 | C. Brown |
| P-56 | York Sunday News News Articles "Board member takes a stand" (P01335) | 06/20/2004 | 9/29/05 | 11/4/05 | Buckingham |
| P-57 | Letter to the Editor in the York Sunday News written by B. Eveland entitled "Buckingham Wrong on Text" (P01658) | 06/20/2004 | 10/27/05 | 9/28/05 | Eveland |
| P-58 | Email to A. Bonsell from S. Cooper, of the Discovery Institute, Re: Dover Area Schools & Darwin's Theory (001843) | 06/21/2004 | 9/28/05 | 9/28/05 | Eveland |
| P-59 | Editorial in York Daily Record by B. Callahan regarding the Mural and biology curriculum controversy | 06/22/2004 | | | |
| P-60 | Handwritten notes from June 24, 2004 meeting (000056 – 000060) | 06/24/2004 | | | |
| P-61 | H. Geesey's Letter to the Editor of the York Sunday News responding to B. Eveland's letter (P01659) | 06/27/2004 | 9/28/05 | 9/28/05 | Eveland |
| P-62 | Dover Area School District School Board Planning Meeting Agenda, Monday, July 12, 2004 (000094 - 000103) | 07/12/2004 | | | |
| P-63 | School Board Minutes, Dover Area School District, Monday, July 12, 2004 (P00197 – P00203) | 07/12/2004 | 10/28/05 | 11/2/05 | Bonsell |
| P-64 | York Dispatch News Article "Dover schools delays text vote: New version of book available" by Heidi Bernhard-Bubb (P01343 – P01344) | 7/13/2004 | 11/2/05 | not admitted | Stough |
| P-65 | Request to add discussion of the book Of Pandas and People to the August 2, 2004 School Board Agenda submitted by W. Buckingham (000042) | 07/25/2004 | 10/12/05 | 11/2/05 | Harkins |
| P-66 | Dover Area School District School Board Planning Meeting Agenda, Monday, August 2, 2004 (000252 – 000259) | 08/02/2004 | | | |
| P-67 | School Board Minutes, Dover Area School District, Monday, August 2, 2004 (00215 – P00220) | 08/02/2004 | 10/27/05 | 10/28/05 | Buckingham |
| P-68 | Memorandum to A. Bonsell, C. Brown, W. Buckingham, S. | 08/05/2004 | 10/27/05 | 10/28/05 | Buckingham |

| EXHIBIT & NO. PTF / DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-69 | Harkins, J. Miller, J. Riedel and B. Spahr from Amy Aumen, Re: Curriculum Committee Meeting (000002) | | | | |
| P-70 | Memorandum to Board of Directors from M. Baksa, Re: Biology Curriculum (attached recommended curriculum change for Biology) (000031 – 000033) | 09/21/2004 | | | |
| P-71 | Email to R. Nilsen from S. Russell with handwritten notes (000039) | 08/26/2004 | 10/21/05 | 10/28/05 | Nilsen |
| P-72 | School Board Minutes, Dover Area School District, Tuesday, September 7, 2004 (P00221 – P00225) | 09/07/2004 | | | |
| P-73 | School Board Minutes, Dover Area School District, Monday, September 13, 2004 (P00229 – P00232) | 09/13/2004 | | | |
| P-74 | Memorandum to Board Curriculum Committee from M. Baksa, Re: Biology Curriculum (attached recommended curriculum change) (000028 – 000030) | 09/20/2004 | 9/29/05 | 9/29/05 | C. Brown |
| P-75 | EXHIBIT WITHDRAWN | | | | |
| P-76 | Memorandum to A. Bonsell, C. Brown, B. Buckingham and S. Harkins from M. Baksa, Re: Meeting (000001) | 09/28/2004 | 9/29/05 | 9/29/05 | C. Brown |
| P-77 | October 4, 2004 School Board Planning Meeting Agenda (000260 – 000266) | 10/04/2004 | | | |
| P-78 | October 4, 2004 Dover Area School District Board Agenda with handwritten notes and 2-page pamphlet enclosed with shipment of Pandas books (P00042 – P00044) | 10/04/2004 | | | |
| P-79 | Dover Area School District School Board Planning Meeting Agenda, Monday, October 4, 2004 (000127 - 000136) | 10/04/2004 | 10/27/05 | 10/27/05 | Callaghan |
| P-80 | School Board Minutes, Dover Area School District, Monday, October 4, 2004 (P00237 – P00238) | 10/04/2004 | 10/27/05 | 10/28/05 | Buckingham |
| P-81 | Check to Donald Bonsell signed by William Buckingham which reads for "Of Pandas and People" books (003765) – (check routing number redacted) | 10/07/2004 | 10/21/05 | 10/28/05 | Nilsen |
| P-82 | Proposed Curriculum Changes discussed at Board Curriculum Council Meeting (000035) | 10/07/2004 | 10/21/05 | 10/28/05 | Buckingham |

| EXHIBIT NO. PTF DEF (INITIAL) | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-83 | Council Meeting with handwritten notes (000036) | | | | |
| P-84 | EXHIBIT WITHDRAWN<br>Memorandum to Board of Directors from M. Baksa, Re: Biology Curriculum (attached recommended changes to the Biology Curriculum from the administration and staff) (A); Memorandum to Board of Directors from M. Baksa, Re: Biology Curriculum (attached recommended Biology curriculum changes from the Board Curriculum Committee) (B); Memorandum to Board of Directors from M. Baksa, Re: Biology Curriculum (attached recommended Biology curriculum changes from the administration and staff) (C) -- (000146 – 000151) | 10/13/2004 | 9/29/05 | 9/29/05 | C. Brown |
| P-85 | Memorandum to Curriculum Advisory Committee from M. Baksa (000008 - 000009) | 10/13/2004 | | | |
| P-86 | Memorandum to Board of Directors from M. Baksa, Re: Biology Curriculum (attached second draft of recommended Biology curriculum changes from the administration and staff) (000021 – 000022) | 10/18/2004 | | | |
| P-87 | October 18, 2004 Dover Area School District School Board Meeting Agenda (000139 – 000145) | 10/18/2004 | 9/27/05 | 9/27/05 | Callaghan |
| P-88 | October 18, 2004 School Board Minutes | 10/18/2004 | 10/27/05 | 10/28/05 | Buckingham |
| P-89 | Verbatim discussion at the October 18, 2004 Board Meeting (P01616 – P01622) | 10/18/2004 | | | |
| P-90 | Handwritten notes taken by B. Spahr at the October 18, 2004 Board meeting (00438 – 000441) | 10/18/2004 | 10/6/05 | withdrawn | Spahr |
| P-91 | Email from M. Baksa to B. Neal, Re: Direction, discusses Myth of Separation by David Barton (P01257) | 10/19/2004 | 11/3/05 | 11/3/05 | Baksa |
| P-92 | Email to A. Bonsell from S. Cooper, Re: Dover Schools & Evolution Issue (001855) | 10/19/2004 | | | |
| P-93 | Email to Riedel from Nilsen, Re: Department Chair meeting (000344) | 10/20/2004 | | | |
| P-94 | Draft of statement to be read to Biology classes (000349) | 10/28/2004 | 10/6/05 | 10/6/05 | Miller |

| EXHIBIT PTF DEF & NO. | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-95 | Dover Area School District School Board Planning Meeting Agenda, Monday, November 1, 2004 (000279 - 000286) | 11/01/2004 | | | |
| P-96 | School Board Minutes, Dover Area School District, Monday, November 1, 2004 (P00266 – P00269) | 11/01/2004 | | | |
| P-97 | Memorandum to M. Baksa from J. Miller and R. Linker (000353) | 11/02/2004 | | | |
| P-98 | Corrections J. Miller made to draft statement (000350) | 11/05/2004 | 10/6/05 | 10/6/05 | Miller |
| P-99 | Email to J. Miller and R. Linker from M. Baksa (000354) | 11/09/2004 | | | |
| P-100 | Teacher's revisions to statement (000351) | 11/15/2004 | 10/6/05 | 10/6/05 | Miller |
| P-101 | J. Miller's handwritten notes from November 18, 2004 meeting that Nightline filmed | 11/18/2004 | 10/6/05 | 10/6/05 | Miller |
| P-102 | Dover Area School District, Board of School Directors, Board Meeting for Four Vacancies, Thursday, November 18, 2004 (with handwritten notes) (000287 - 000294) | 11/18/2004 | | | |
| P-103 | School Board Minutes, Dover Area School District, Thursday, November 18, 2004 (P00270) | 11/18/2004 | | | |
| P-104 | Dover Area School Board of Directors Biology Curriculum Press Release, dated 11/19/2004 (reposted 12/14/2004) | 11/19/2004 | 10/6/05 | 10/6/05 | Miller |
| P-105 | Letter from the Science teachers (B. Spahr, L. Prall, J. Miller, D. Taylor, R. Linker, B. Bahn, R. Eshbach, and S. Bowser) to R. Nilsen (000076) | 11/19/2004 | | | |
| P-106 | Letter to R. Nilsen from B. Spahr, L. Prall, J. Miller, D. Taylor, R. Linker, B. Bahn, R. Eshbach and S. Bowser (000071) | 11/19/2004 | 10/6/05 | 10/6/05 | Miller |
| P-107 | Dover Area School District School Board Planning Meeting Agenda, Monday, December 1, 2004 (with handwritten notes) (000295 - 000302) | 12/01/2004 | | | |
| P-108 | Memorandum to Board of Directors from A. Yingling, Re: Yingling asks Board to reconsider Curriculum changes (P01534) | 12/06/2004 | | | |
| P-109 | Memorandum to B. Spahr from M. Baksa, Re: Of Pandas and People (000010) | 12/07/2004 | 10/21/05 | 10/28/05 | Nilsen |
| P-110 | Memorandum to R. Eshbach, R. Linker, J. Miller, L. Prall, B. Spahr and D. Taylor, Re: Biology Statement (attached copy of | 12/07/2004 | 10/6/05 | 10/6/05 | Nilsen |

| EXHIBIT PTF DEF & NO. | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | statement) (000364 – 000365) | | | | |
| P-111 | York Daily Record Articles: "Board member says the worst is coming," by J. Maldonado (P01399 – P01400) | 12/08/2004 | | | |
| P-112 | Email to A. Bonsell from S. Cooper, Re: "Evolution Issue & Dover" (001941-001942) | 12/10/2004 | | | |
| P-113 | Complaint, filed December 14, 2004 (P01262 – P1286) | 12/14/2004 | | | D.D |
| P-114 | Memorandum to High School Science Teachers from M. Baksa, Re: Biology Curriculum (000344) | 12/15/2004 | | | |
| P-115 | Dover Area School District School Board Meeting Agenda, Monday, December 20, 2004 (000303) | 12/20/2004 | | | |
| P-116 | School Board Minutes, Dover Area School District, Monday, December 20, 2004 (P00294) | 12/20/2004 | | | |
| P-117 | Biology Curriculum Press Release – Revised (000377 – 000378) | 12/22/2004 | | | D.D |
| P-118 | Email from L. Dubbs to C. Lacoe, Re: Donation Labels (000380) | 12/22/2004 | | | |
| P-119 | School Board Committee Organization for 2005 (003984) | 2005 | | | |
| P-120 | Answer, filed January 3, 2005 (P01287 – P1306) | 01/03/2005 | 10/21/05 | 10/28/05 | Nilsen |
| P-121 | Memorandum to R. Nilsen from B. Spahr, J. Miller, R. Linker, R. Eshbach, L. Prall, B. Bahm, D. Taylor and V. Davis, Re: Reading Statement on Intelligent Design (000387 – 000388) | 01/06/2005 | 10/6/05 | 10/6/05 | Miller |
| P-122 | Memorandum to B. Spahr, J. Miller, R. Linker, R. Eshbach, L. Prall, B. Bahm, D. Taylor and V. Davis from R. Nilsen, Re: January 6, 2005 "Reading Statement on Intelligent Design" Memo (000389) | 01/07/2005 | | | |
| P-123 | Banerjee, Neela. "An Alternative to Evolution Splits a Pennsylvania Town." *New York Times*. (FTE000329 – FTE000331) | 01/16/2005 | | | |
| P-124 | Administrator's Biology Statement in Biology Class (A-00328 – 000329); (B - 001099 – 001100) [A + B] | 01/18/2005 | 9/26/05 | 9/27/05 | Miller |
| P-125 | Notes taken during January 21, 2005 meeting about biology textbooks (000333 – 000334) | 01/21/2005 | | | |
| P-126 | (A) Plaintiffs' Rule 26(A)(1) Initial Disclosures; (B) Document | 01/21/2005 | | | |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-127 | Requests (Second Set) to Defendants; (C) Interrogatories (First Set) to Defendants | | | | |
| P-128 | Dover Area School District Newsletter – Biology Curriculum Update (P01656 – P01657) | 02/2005 | 9/26/05 | 9/27/05 | Miller |
| P-129 | Email chain from Randy Meyers to Richard Nilsen, re: NYTimes.com: Evolution Takes a Back Seat in US Classes (003937 – 003940) | 02/01/2005 | | | DD |
| P-130 | (A) Defendants' Answers to Plaintiffs' Interrogatories (First Set) and to (B) Plaintiffs' Document Requests (Second Set) | 02/24/2005 | | | DD |
| P-131 | "What is the Foundation of Thought and Ethics" transcribed by N. Matzke | 03/29/2005 | 10/13/05 | 10/13/05 | attes |
| P-132 | Administrator's Biology Statement in Biology Class (Revised Version) (003788) | 06/2005 | 10/6/05 | 10/6/05 | Miller |
| P-133 | Document created by W. Buckingham indicating his problems with the Prentice Hall Biology textbook (Miller/Levine) (000210) | | | | |
| P-134 | Letter to Dover School District Parents from M. Baksa (attached Excusal Form) (000166 – 000167) | | 10/31/05 | not admitted | Bonsell |
| P-135 | "About Us" page from the Thomas More Law Center's webpage (P01624) | | 10/6/05 | 10/6/05 | Miller |
| P-136 | Dover Area School District Biology I Planned Course/Curriculum Guide (P01625 – P01649) | | 10/6/05 | 10/6/05 | Miller |
| P-137 | Bob Jones University (BJU) Biology Student Text Product Profile (with handwritten notes) (000208) | | 10/6/05 | 10/6/05 | Miller |
| P-138 | BJU Biology Student Text Product Profile (001084) | | 10/6/05 | 10/6/05 | DD |
| P-139 | Survey of Biology Text Books used in Dover Area Schools (000207) | | 10/6/05 | 10/6/05 | Miller |
| P-140 | Handwritten notes on M. Baksa's stationary (000952 – 000955) | | | | |
| P-141 | The Wedge Strategy (with Religious Picture) | | 10/18/05 | 10/21/05 | Behe |
| P-142 | Survey of Biology Text Books used in Area Schools with handwritten notes (000055) | | | | |
| | Precedent Case Descriptions (000897 – 000943) | | | | |

| EXHIBITIAL & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-143 | Handwritten notes; phone conversation with W. (Bill) Buckingham (000963) | | | | |
| P-144 | Pamphlet enclosed with School's delivery of Of Pandas and People books (P00044, P00043) | | | | |
| P-145 | Fox 43 News Clip – W. Buckingham Interview about teaching creationism in public schools (DVD) (P01655) | | 10/27/05 | 10/28/05 | Buckingham |
| P-146 | A. Bonsell's Supreme Court – Curriculum Questions (002789) | | | | |
| P-147 | Washington's Farewell Address, 1796 | | | | |
| P-148 | Letter to M. Baksa from Biology Department (000205) | | 10/6/05 | 10/6/05 | Miller |
| P-149 | "Beyond the 'Evolution vs. Creation Debate'" by D. Lamoureaux and Views on the Origin of the Universe and Life (000212 – 000213) | | 10/6/05 | 10/6/05 | Miller |
| P-150 | M. Baksa comparison of the 2002 and 2004 Editions of the Prentice Hall Biology textbook (000214) | | 10/6/05 | 10/6/05 | Miller |
| P-151 | Dover Area School District, Curriculum Advisory Committee Comments on biology curriculum (000023) | | 9/29/05 | 9/29/05 | C. Brown |
| P-152 | News Articles from the York Daily Record ranging from June 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-153 | Letters to the Editor from the York Daily Record ranging from June 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-154 | Editorials York Daily Record ranging from June 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-155 | News Articles from the York Daily Record ranging from November 2003 – April 2004 regarding the Pledge of Allegiance controversy | | | | |
| P-156 | Letters to the Editor from the York Daily Record in November 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-157 | Editorials York Daily Record in November 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-158 | News Articles from the York Dispatch ranging from June 2004 – | | | | |

| EXHIBIT<br>PTF &<br>DEF | NO. | DESCRIPTION OF OBJECT<br>OR ITEM | DOCUMENT<br>DATED | IDENTIFIED<br>IN COURT | DATE<br>ADMITTED | WITNESS ON<br>STAND |
|---|---|---|---|---|---|---|
| P-159 | | September 2005 regarding the biology curriculum controversy | | | | |
| P-160 | | Letters to the Editor from the *York Dispatch* ranging from June 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-161 | | Editorials *York Dispatch* ranging from June 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-162 | | News Articles *York Dispatch* in November 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-163 | | Letters to the Editor *York Dispatch* ranging from March 2002 – November 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-164 | | Editorials *York Dispatch* ranging from October 2001 – November 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-165 | | News Articles from the *Harrisburg Patriot Newspaper* ranging from April 2003 – September 2005 regarding the biology curriculum controversy | | | | |
| P-166 | | Letters to the Editor from the *Harrisburg Patriot* Newspaper from October 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-167 | | Editorials from the *Harrisburg Patriot* Newspaper from October 2004 – September 2005 regarding the biology curriculum controversy | | | | |
| P-168 | | News Articles from *Harrisburg Patriot* Newspaper from October 2003 regarding the Pledge of Allegiance controversy | | | | |
| P-169 | | "Creation vs. Evolution" by Dr. Charles Thaxton (FTE003541 – FTE003542) | | | DD | |
| P-168A | | "What is our mission?" from the FTE website | | | DD | |
| P-170 | | "Introduction to Summary Chapter" – chapter from Design of Life draft and Ch. 3-6 | | | DD | |
| | | "A Word to the Teacher" by C. Thaxton, part of draft (FTE001492 – FTE001506) | | | | |

| EXHIBIT NO. & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-171 | Features of Treatment and Style, Of Pandas and People | | | | DD |
| P-172 | Creation Science Pamphlet with a description of Christian Science textbooks; Excerpt from Creation Research Society Quarterly which list Of Pandas and People as a book available from Creation Research Society Books | | | | |
| P-173 | Market Overview of books like Of Pandas and People (FTE003545 – FTE003549) | | | | DD |
| P-174 | Prospectus for Biology and Origins (FTE003469 – FTE003485) | | | | DD |
| P-175 | General letter from J. Buell (FTE003543 – FTE003544) | | | | |
| P-176 | "Introduction to Summary Chapter" – chapter from Design of Life draft | | | | |
| P-177 | "Biography Sheet for Charles Thaxton | | | | |
| P-178 | "Konos Connection" | | | | |
| P-179 | Barton, David, The Myth of Separation: What Is the Correct Relationship Between Church and State? | | 11/3/05 | 11/3/05 | DD |
| P-180 | Dover Area School District Board/Administrative Retreat – February 11, 2004 (004000) | 02/11/2004 | | | BaKsa |
| P-181 | Brian Alters' Expert Witness Report | 03/30/2005 | | | |
| P-182 | Brian Alters' CV | | 10/12/05 | 10/12/05 | alters |
| P-183 | National Association of Biology Teachers' (NABT) Statement on Teaching Evolution (BA000001 – BA000005) | | 10/12/05 | 10/12/05 | alters |
| P-184 | National Science Teacher Association (NSTA) - Background Paper on Textbooks (BA000310 - BA000314) | | | | |
| P-185 | NSTA Position Statement on Science Teacher Preparation (BA000012 - BA000015) | | | | |
| P-186 | NSTA Position Statement on Teaching Evolution (A: BA000282); (B: BA000299 - BA000303) | | 10/12/05 | 10/12/05 | alters |
| P-187 | AETS Position Statement Science Teacher Preparation (BA000166 - BA000168) | | | | |
| P-188 | The National Academics - Science and Creationism (BA000021 - BA000022) | | | | |

| EXHIBIT NO. & PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-189 | The National Academies - Statements from the National Academy of Sciences (BA000023 - BA000024) | | | | |
| P-190 | The National Academies - Letter by Bruce Alberts to Members of the National Academy of Sciences and Institute of Medicine Who Live in Georgia (BA000025 - BA000026) | 09/18/2002 | | | |
| P-191 | The National Academies - Statement of Support for the Kansas Board of Education's Decision (BA000027 - BA000028) | 02/14/2001 | | | |
| P-192 | National Academy for Science (NAS) - Science and Creationism (magazine) | | 9/26/05 | M,ller | |
| P-193 | The National Academies - News (BA000030 - BA000031) | | | | |
| P-194 | Teaching About Evolution and the Nature of Science - Contents (BA000032 - BA000033) | | | | |
| P-195 | Excerpts from NAS "Evolution in Hawaii" (BA000034 - BA000040) | | | | |
| P-196 | Statements from Scientific and Scholarly Organizations (A; BA000041 – BA000042), (B: BA000051 - BA000112 | | | | |
| P-197 | Creationism is not Science (BA000043) | | | | |
| P-198 | American Association for the Advancement of Science (AAAS) Board Resolution on Intelligent Design Theory (BA000218 - BA000219) | | 9/26/05 | M,ller | |
| P-199 | AAAS Board Resolution Urges Opposition to "Intelligent Design" Theory in U.S. Science Classes (BA000046 - BA000048) | | | | |
| P-200 | NCSE Resources (BA000049 - BA000050) | | | | |
| P-201 | Statements from Educational Organizations (BA000113 - BA000160) | | | | |
| P-202 | Association for the Education of Teachers in Science (AETS) Annual Meeting Program (BA000163 – BA000164; BA000169 - BA000207; BA000228 - BA000269) | | 9/27/05 | M,ller | |
| P-203 | American Institute of Biological Sciences (AIBS) Special Symposia (BA000208 – BA000213) | | 11/3/05 | 11/4/05 | M00ich |

| EXHIBIT PTF DEF & NO. | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-204 | Document production.txt guidelines (BA000273 - BA000276) | | | | |
| P-205 | NSTA Press Room - Statement of Support for the Kansas Board of Education's Decision (BA000290 - BA000292) | 02/14/2001 | | | |
| P-206 | URL's for statements (BA000308 - BA000309) | | | | |
| P-207 | NSTA background paper: The Use and Adoption of Textbooks in Science Teaching (BA000310 – BA000314) | | | | |
| P-208 | NAST Annual Meeting - Chicago (BA000315 - BA000405) | 11/2004 | | | |
| P-209 | Dover Area School District Biology Curriculum Guide (P01625 - P01649) | | 9/29/05 | 9/29/05 | C. Brown |
| P-210 | Academic Standards for Science and Technology, Pennsylvania Dept. of Education (22 Pa. Code, Ch. 4, Appendix B) (003343 - 003378) | | 10/6/05 | 10/6/05 | Miller |
| P-211 | AAAS Evolution Resources -- Evolution on the Front Lines | | | | |
| P-212 | Alters, Brian and Alters, Sandra M. Defending Evolution: A Guide to the Evolution/Creation Controversy. Jones and Bartlet Publishers: Sudbury, Massachusetts, 2001. | 2001 | 10/12/05 | 10/12/05 | Alters |
| P-213 | Kenneth Miller's Expert Witness Report | | | | |
| P-214 | Kenneth Miller's CV | | 9/24/05 | 9/27/05 | M. Miller |
| P-215 | Doolittle, Russell. "The Evolution of Vertebrate Blood Coagulation: A Case of Yin and Yang." (KM000001 - KM000005) | | | | |
| P-216 | Intelligent Design? A Special Report form Natural History Magazine (KM000006 - KM000028) | | | | |
| P-217 | H. Allen Orr, Book Review: "No Free Lunch" by William Dembski (KM000029 - KM000039) | | | | |
| P-218 | Brian Charlesworth's book review of "No Free Lunch" by William Dembski (KM000040) | | | | |
| P-219 | MacNab, Robert M. The Bacterial Flagellum: Reversible Rotary Propellor and Type III Export Apparatus. Journal of Bacteriology, Dec. 1999, P. 7149-7153. (KM000041 - KM000045) | 12/1999 | | | |

| PTF EXHIBIT INITIAL & NO. DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-220 | Adami, Christoph, Ofria, Charles, and Collier, Travis C. Evolution of biological complexity. PNAS, Vo. 97, No. 9, pg. 4463 - 4468. (KM000092 - KM000097) | 4/25/2000 | | | |
| P-221 | Aizawa, Shin-Ichi. Bacterial flagella and type III secretion systems. FEMS Microbiology Letters 202 (2001) 157-164 (KM000098 - KM000105) | 2001 | | | |
| P-222 | Population Genetics of Bacteria (KM000106 - KM000110) | 01/1995 | | | |
| P-223 | Multiple Duplications of Yeast Hexose Transport Genes in Response to Selection in a Glucose-Limited Environment by Celeste J. Brown, Kristy M. Todd, and Frank R. Rosenzweig. (KM000114 - KM000125) | | | | |
| P-224 | Port of entry - the type III secretion translocon by Daniela Büttner and Ulla Bonas (KM000126 - KM000132) | | | | |
| P-225 | Coates, M.I, and Clack, J.A. "Fish-like gills and breathing in the earliest know tetrapod." Nature, Vol. 352. (1991) (KM000134 - KM000136) | 07/18/1991 | | | |
| P-226 | Coyne, Jerry A. "God in Details." Nature. Vol. 383. (1996). (Book Review of Behe's Darwin's Black Box. (KM000137 - KM000141) | 09/19/1996 | | | |
| P-227 | Davidson CJ, Tuddenham EG, McVey JH. "450 Million years of hemostasis." J Thromb Haemost 2003; 1: 1487-94. (KM000142 - KM000149) | 2003 | | | |
| P-228 | Intelligent Design and Irreducible Complexity: A Rejoinder by David Depew (KM000150 - KM000157) | | | | |
| P-229 | Du Pasquier, Louis, Zucchetti, Ivana, and De Santis, Rosaria. "Immunoglobulin superfamily receptors in protochordates: before RAG time." Immunological Reviews 2004. Vol. 198: 233-248. (KM000158 - KM000173) | 2004 | | | |
| P-230 | Evidence for Intelligent Design from Biochemistry by Michael Behe (from a speech delivered at the Discovery Institute's God and Culture Conference) (KM000174 - KM000180) | 08/10/1996 | | | |
| P-231 | Gura, Trisha. "Evolution critics seek role for unseen hand in | 03/2002 | | | |

| EXHIBIT PTF DEF & NO. | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-232 | education." Nature, Vol 416, (March 2002) (KM000181) | | | | |
| P-233 | Hanumanthaiah, R., Day, K. and Jagadeswaran. "Comprehensive Analysis of Blood Coagulation Pathways in Teleostei: Evolution of Coagulation Factor Genes and Identification of Zebrafish Factor VIi." Blood Cells, Molecules, and Diseases (2002) 29(1) July/Aug. 57-68. (KM000182 - KM000193) | | | | |
| P-234 | Hueck, Chrisoph J. "Type III Protein Secretion Systems in Bacterial Pathogens of Animals and Plants." Microbiology and Molecular Biology Reviews, June 1998, P. 379-433 (KM000194 - KM000248) | 06/1998 | | | |
| P-235 | Genome Research (KM000249 - KM000255) | | | | |
| P-236 | Huynen, Martijn A., Dandekar, Thomas, and Bork, Peer. "Variation and evolution of the citric-acid cycle: a genomic perspective." Trends in Microbiology, Vol. 7, No. 7 (July 1999). (KM000256 - KM000266) | 07/1999 | | | |
| P-237 | Intelligent Design Movement Struggles with Identity Crisis, by Bruce Gordon (KM000267 - KM000268) | | | | |
| P-238 | Jiang & Doolittle (2003) The evolution of vertebrate blood coagulation as viewed from a comparison of puffer fish and sea squirt genomes. Proceedings of the National Academy of Sciences 100: 7527-7532. (KM000269 - KM000274) | 2003 | | | |
| P-239 | Johnson et al. Origins of the 2,4-Dinitrotoluene Pathway. Journal of Bacteriology, Aug. 2002, p. 4219-4232. (KM000275 - KM000288) | 08/2002 | | | |
| P-240 | Klein et al. The decent of the antibody-based immune system by gradual evolution. PNAS, Vol. 102, No. 1, pg. 169-174. (KM000289 - KM000294) | | | | |
| P-241 | Ken Miller's review of "Darwin's Black Box" by Michael Behe (KM000295 - KM000298) | | | | |
| | Krem and DiCera, "Evolution of enzyme cascades from embryonic development to blood coagulation." TRENDS in | 02/2002 | | | |

| EXHIBIT NO. & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-242 | Biochemical Sciences, Vol. 27, No. 2 (Feb. 2002) (KM000299 - KM000306) | | | | |
| P-243 | Evolution in Experimental Populations of Bacteria by Richard E. Lenski (KM000307 - KM000318) | | | | |
| P-244 | EXHIBIT WITHDRAWN | | | | |
| P-245 | The Old and the Restless by Susanna Lewis and Gillian Wu (KM000325 - KM000329) | | | | |
| P-246 | The Origin of New Genes: Glimpses from the Young and Old by M. Long, E. Betran and W. Wang (KM000330 - KM000340) | | | | |
| P-247 | Lynch, M. and Conery, J. "The Evolution Fate and Consequences of Duplicate Genes." SCIENCE, Vol. 290 (Nov. 10, 2000). (KM000341 - KM000350) | 11/10/2000 | 9/26/05 | 9/27/05 | Miller |
| P-248 | V(D)J Recombination and the Evolution of the Adaptive Immune System by E. Market and F.N. Papavasiliou (KM000351 - KM000354) | | | | |
| P-249 | The Puzzle of the Krebs Citric Acid Cycle by E. Melendez-Hevia, T. Waddell and M. Cascante (KM000355 - KM000365) | | | | |
| P-250 | The National Academy of Sciences book, "Science and Creationism" (available online) (KM000366) | | | | |
| P-251 | The National Academy of Sciences book, "Teaching About Evolution and the Nature of Science" (available online) (KM000367) | | | | |
| P-252 | Evolution of the complement system by M. Nonaka and F. Yoshizaki (KM000368 - KM000373) | | | | |
| P-253 | D. Nurminsky et al. "Selective sweep of a newly evolved sperm-specific gene in Drosophila." NATURE, Vol. 396 (Dec. 10, 1998). (KM000374 - KM000377) | | | | |
| P-254 | Ohta, T. "Evolution by gene duplication revisited: differentiation of regulatory elements versus proteins." Genetica 118: 209-216, 2003. (KM000378 - KM000385) | 2003 | | | |
| | Yonekura et al. "The Bacterial Flagellar Cap as the Rotary | 12/15/2000 | | | |

| EXHIBIT NIAL & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-255 | Promoter of Flagellin Self-Assembly." SCIENCE, Vol. 290 (Dec. 15, 2000) (KM000386 - KM000390) | | | | |
| P-256 | Schneider, T. "Evolution of biological information." Nucleic Acids Research, 2000, Vol. 28, No. 14 (KM000391 - KM000396) | 2000 | | | |
| P-257 | Zhou et al. "Transposition of hAT elements links transposable elements and V(D)J recombination." NATURE, Vol. 432 (Dec. 23/30, 2004) (KM000397 - KM000403) | 12/2004 | | | |
| P-258 | McFadden, Bruce. "Fossil Horses - Evidence for Evolution." SCIENCE, Vol. 307 (March 18, 2005). (KM000404 - KM000406) | 03/18/2005 | 10/19/05 | 10/21/05 | Behe |
| P-259 | I.G.M Thewissen, S T Hussain; M Arif. "Fossil Evidence for the Origin of Aquatic Locomotion in Archaeocete Whales." Science, New Series, Vol. 263, No. 5144 (Jan. 14, 1994), 212. (KM000407 - KM000410) | 01/14/1994 | | | |
| P-260 | Thornhill, Richard H.; David W. Ussery. "A Classification of Possible Routes of Darwinian Evolution." J. theor. Bio. (2000) 203, 111-116. (KM000411 - KM000416) | 2000 | | | |
| P-261 | Hussain, S.T.; L.J. Roe, J.G.M. Thewissen, Williams, E.M. "Skeletons of Terrestrial Cetaceans and the Relationship of Whales to Artiodactyls." Nature. September 2001. (KM000417 - KM000421) | 09/2001 | | | |
| P-262 | Gould, Stephen Jay. "Hooking Leviathan by Its Past." (1997) (KM000422 - KM000432) | 1997 | | | |
| P-263 | Holden, Constance. "Kansas Dumps Darwin, Raises Alarm Across the United States." Science, Vol. 285, Issue 5431 (August 20, 1999), 1186-1187. (KM000433 - KM000436) | 08/20/1999 | | | |
| P-264 | Bennett, Albert F.; Long, Anthony D.; Riehle, Michelle M. "Genetic architecture of thermal adaptation in Escherichia coli." PNAS, Vol. 98, No. 2 (January 16, 2001), 525-530. (KM000437 - KM000442) | 01/16/2001 | | | |
| | List of books available, seeking and found (KM000443) | | | | |

| EXHIBIT/TRIAL & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-265 | Negoro, S., Prijambada, I., Urabe, I., Yomo, T., "Emergence of Nylon Oligomer Degradation Enzymes in Pseudomonas aeruginosa PAO through Experimental Evolution." Applied and Environmental Microbiology (May 1995), 2020-2022. (KM000444 - KM000446) | 05/1995 | | | |
| P-266 | Arber, W., Blot, M., Lenski, R., Meier-Eiss, J., Papadopoulos, D., Schneider, D. "Genomic evolution during a 10,000-generation experiment with bacteria." Proc. Natl., Vol. 96 (March 1999), 3807-3812. (KM000447 - KM000452) | 03/1999 | | | |
| P-267 | EXHIBIT WITHDRAWN | | | | |
| P-268 | AAAS Board Resolution on Intelligent Design Theory (October 2002) | 10/2002 | | | c |
| P-269 | NABT Board Statement on Teaching Evolution (May 2004) | 05/2004 | | | |
| P-270 | NSTA Position Statement on the Teaching of Evolution (July 2003) (BA000304 - BA000307) | 07/2003 | | | |
| P-271 | NAS Presidential Letter on The Evolution Controversy in our Schools (March 2005) | 03/2005 | | | |
| P-272 | Hillier et al (2004) "Generation and Annotation of the DNA sequences of human chromosomes 2 and 4." Nature 434: 724 - 731. | 2004 | | | |
| P-273 | Chang & Slightom (1984) Isolation and nucleotide sequence analysis of the beta-type globin pseudogene from human, gorilla, and chimpanzee. J. Mol. Biol. 180: 767-784. | 1984 | | | |
| P-274 | Harris et al (1984) The primate psi-beta-1 gene. An ancient beta-globin pseudogene. J. Mol. Biol. 180: 785-801. | 1984 | | | |
| P-275 | Zimmerman EC: 1960. Possible evidence of rapid evolution in Hawaiian moths. Evolution 14:137-138. | 1960 | | | |
| P-276 | Filchak et al (2000) Natural selection and sympatric divergence in the apple maggot Rhagoletis pomonella. Nature 407: 739-742. | 2000 | | | |
| P-277 | Mosil et al (2002) Host-plant adaptation drives the parallel | 2002 | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-278 | evolution of reproductive isolation. Nature 417: 440-443. | | | | |
| P-279 | Wake (1997) Incipient species formation in salamanders of the Ensatina complex. Proceedings of the National Academy of Sciences 94: 7761-7767. | 1997 | | | |
| P-280 | van Gent et al (1996) Similarities between initiation of V(D)J recombination and retroviral integration. Science 271: 1592-1594. | 1996 | 10/19/05 | 10/21/05 | Behe |
| P-281 | Clatworthy et al (2003) V(D)J recombination and RAG-mediated transposition in yeast. Mol. Cell. 12: 489-499. | 2003 | 10/19/05 | 10/21/05 | Behe |
| P-282 | Messier et al (2003). In vivo transposition mediated by V(D)J-recombinase in human T lymphocytes. EMBO J. 2003; 22: 1381-1388. | 2003 | 10/19/05 | 10/21/05 | Behe |
| P-283 | Zhou et al (2004) Transposition of hAT elements links transposable elements and V(D)J recombination. Nature, 2004; 432: 995-1001. | 2004 | | | |
| P-284 | Kapitonov VV, Jurka J (2005) RAG1 Core and V(D)J Recombination Signal Sequences Were Derived from Transib Transposons. Public Library of Science, Biol. 3: e181. | 2005 | 10/19/05 | 10/21/05 | Behe |
| P-285 | Gophna (2003) Bacteria Type III secretion systems are ancient and evolved by multiple horizontal-transfer events. Gene 312: 151-163. | 2003 | 11/4/05 | 11/4/05 | Minnich |
| P-286 | Heuck (1998) Type III protein secretion systems in bacterial pathogens of animals and plants, Microbial. Mol. Biol. Rev. 62: 379-433. | 1998 | | | |
| P-287 | Davidson et al (2003) 450 million years of hemostasis. J Thromb Haemost 2003; 1: 1487-1494. | 2003 | | | |
| P-288 | Hanumanthaiah et al (2002) Comprehensive Analysis of Blood Coagulation Pathways in Teleostei: Evolution of Coagulation Factor Genes and Identification of Zebrafish Factor VIi . Blood Cells, Molecules, and Diseases 29 : 57- 68. | 2002 | | | |
| | EXHIBIT WITHDRAWN | | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-289 | SCIENCE, volume 309, Issue No. 5731 (July 1, 2005) | 07/01/2005 | | | |
| P-290 | J. Campbell and S. Meyer. Darwinism, Design, and Public Education, Michigan State Univ. Press, 2003. | 2003 | | | |
| P-291 | Kevin Padian's Expert Witness Report | | | | |
| P-292 | Kevin Padian's CV | | | | |
| P-293 | Kelley, Patricia H., Bryan, Jonathan R., and Hansen, Thor A. "The Evolution-Creation Controversy II: Perspectives on Science, Religion and Geological Education." The Paleontological Society Papers, Volume 5 (KP000001 – KP000044) | 10/1999 | 10/14/05 | 10/17/05 | Padian |
| P-294 | Padian, Kevin. "Cross-Testing Adaptive Hypotheses: Phylogenetic Analysis and the Origin of Bird Flight." (KP000045 – KP000054) | | | | |
| P-295 | Boisserie, Jean-Renaud, Lihoreau, F., and Brunet, M. "The position of Hippopotamidae within Cetartiodactyla." (KP000055 – KP000059) | | | | |
| P-296 | Burnham, David A., et al. "Remarkable New Birdlike Dinosaur from the Upper Cretaceous of Montana." (KP000060 – KP000073) | | | | |
| P-297 | Darwin's "The Origin of Species" available online (KP000074) | | | | |
| P-298 | Dial, Kenneth P. "Wing-Assisted Incline Running and the Evolution of Flight." (KP000075 – KP000077) | | | | |
| P-299 | Eldredge, Niles and Gould, Stephen J. "Punctuated Equilibria: An Alternative to Phyletic Gradualism." (KP000078 – KP000094) | | | | |
| P-300 | Jackson, Jeremy B., and Cheetham, Alan H. "Evolutionary Significance of Morphospecies: A Test with Cheilostome Bryozoa." (KP000095 – KP000100) | | | | |
| P-301 | Laurin, Michel. "The importance of global parsimony and historical bias in understanding tetrapod evolution. Part I. Systematics, middle ear evolution and jaw suspension" | | | | |

| EXHIBITNUMERAL & NO. PTF / DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | (KP000101 - KP000142) | | | | |
| P-302 | Michael J. Benton and Rebecca Hitchin. "Congruence between phylogenetic and stratigraphic data on the history of life." (KP000143 - KP000148) | | | | |
| P-303 | Robert J. Asher, Jin Meng, John R. Wible, Malcolm C. McKenna, Guillermo W. Rougier, Demberlyn, Michael J. Novacek. "Stem Lagomorpha and the Antiquity of Glires." (KP000149 - KP000152) | | | | |
| P-304 | Kevin Padian and Kenneth D. Angielczyk. "Transitional Forms' Versus Transitional Features." (KP000153 - KP000175) | | | | |
| P-305 | List of other References to be used (list produced on listed bates labeled documents) (KP000176 - KP000177) | | | | |
| P-306 | Richard O. Prum and Scott Williamson. "Theory of the Growth and Evolution of Feather Shape." (KP000178 - KP000205) | | | | |
| P-307 | Thomas H. Rich, James A. Hopson, Anne M. Musser; Timothy F. Flannery, Patricia Vickers-Rich. "Independent Origins of Middle Ear Bones in Monotremes and Therians." (KP000206 - KP000210) | | | | |
| P-308 | William Paley. "Natural Theology; or, Evidences of the Existence and Attributes of the Deity." (KP000211 - KP000392) | | | | |
| P-309 | William Paley. "Natural Theology; or, Evidences of the Existence and Attributes of the Deity." (KP000393) | | | | |
| P-310 | Kevin Padian, Alan D. Gishlick. "The Talented Mt. Wells." (KP000394 - KP000399) | | | | |
| P-311 | Kevin Padian and Luis M. Chiappe. "The Origin of Birds and Their Flight." (KP000400 - KP000411) | | | | |
| P-312 | Kevin Padian. "Cross-Testing Adaptive Hypotheses: Phylogenetic Analysis and the Origin of Bird Flight." (KP000412 - KP000421) | | | | |
| P-313 | Kevin Padian and Luis M. Chiappe. "The Origin and Early Evolution of Birds." (KP000422 - KP000463) | | | | |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-314 | John Haught's Expert Witness Report | | | | |
| P-315 | John Haught's CV | | 9/30/05 | 9/30/05 | Haught |
| P-316 | Haught, John F. Deeper Than Darwin: The Prospect for Religion in the Age of Evolution. | 2003 | | | |
| P-317 | Haught, John F. God After Darwin: A Theology of Evolution. | 1999 | | | |
| P-318 | Robert Pennock's Expert Witness Report | 03/31/2005 | | | |
| P-319 | Robert Pennock's CV | | 9/28/05 | 9/28/05 | Pennock |
| P-320 | Michael J. Behe. "Design for Living." Op-Ed Contributor. (RP00001 - RP00002) | | | | |
| P-321 | Belz, Joel. "Witnesses for the prosecution. Darwin on Trial author brings together anti-Darwin coalition to bring down Evolution." (RP00003 - RP00005) | 11/30/1996 | | | |
| P-322 | Interview with Phillip Johnson, Christianbook.com (2000) (RP00006 - RP00009) | 08/14/2000 | | | |
| P-323 | Dembski, W. A. (1995). "What Every Theologian Should Know about Creation, Evolution, and Design." Center for Interdisciplinary Studies Transactions 3(2); 1-8 (RP00010 - RP00017) | May/June 1995 | 9/28/05 | 9/28/05 | Pennock |
| P-324 | Dembski, W. A. (1996). "Converting Matter in Mind: Alchemy and the Philosopher's Stone in Cognitive Science." Perspectives on Science and Christian Faith 42(4): 202-226. (RP00018 - RP00047) | 1996 | | | |
| P-325 | Goode, S. (1999). Johnson Challenges Advocates of Evolution. Insight. (RP00048 - RP00055) | 10/25/1999 | | | |
| P-326 | EXHIBIT WITHDRAWN | | | | |
| P-327 | Johnson, P.E. (1995). Reason in the Balance: The Case Against Naturalism in Science, Law & Education. Downers Grove, IL, Intervarsity Press. (RP00056 - RP00058) | 01/1995 | | | |
| P-328 | Johnson, P.E. (1996) Starting a Conversation about Evolution: A review of The Battle of the Beginnings: Why Neither Side is Winning the Creation-Evolution Debate by Del Ratzsch. Access | 08/31/1996 | 9/28/05 | 9/28/05 | Pennock |

| EXHIBIT & NO. PTF / DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-329 | Research Network. (RP00059 - RP00064) | | | | |
| P-330 | Johnson, P.E. (2002). Recognizing the Power of Religion. Touchstone. 15:12. (RP00065 - RP00068) | 2002 | | | |
| P-331 | Lenski, R, et al. (2003). The Evolutionary Origin of Complex Features. NATURE Vol. 423. | 2003 | 9/28/05 | 9/28/05 | Pennock |
| P-332 | Levin JS. "How prayer heals: a theoretical model." Altern Ther Health Med. 1996 Jan;2(1):66-73. (RP00075) | 1996 | | | |
| P-333 | Meyer, S. C. (1999). "The return of the god hypothesis." Journal of Interdisciplinary Studies XI (1/2); 1-38. (RP00076 – RP00106) | 1999 | 9/28/05 | 9/28/05 | Pennock |
| P-334 | Monastersky, Richard. "Seeking the Deity in the Details, most scientists discount the idea of supernaturally directed evolution." (RP00107 – RP00112) | 12/21/2001 | | | |
| P-335 | Morris, Henry M. "The Design Revelation." BTG No. 194a February 2005 (RP00113 – RP00116) | 02/2005 | | | |
| P-336 | "A Roundable on Nature's Destiny." Roundtable Discussion. Origins & Design 19-2, Issue 37 (RP00117 – RP00127) | 06/01/1999 | | | |
| P-337 | Pennock, Robert T. "The Wizards of ID: Reply to Dembski." METAVIEWS 089. (RP00128 – RP00158) | 10/11/2000 | | | |
| P-338 | Pennock, Robert T. "Should Creationism be Taught in Public Schools?" Science & Education 11: 111-133, 2002. (RP00159 – RP00181) | 2002 | | | |
| P-339 | Walker, K. (1998). "Young-earth theory gains advocates." Christianity Today. (un-bates labeled cover and RP00182-RP00185) | 04/27/1998 | 9/28/05 | 9/28/05 | Pennock |
| P-340 | Pennock, Robert T. Tower of Babel: The Evidence Against the New Creationism. | 2000 | 9/28/05 | 9/28/05 | Pennock |
| P-341 | Dembski, W. A. Mere Creation: science, faith & intelligent design. Downers Grove, Ill. Intervarsity Press, 1998. | 1998 | 9/30/05 | 9/30/05 | Haught |
| | Dembski, W. A. Intelligent Design: The Bridge Between | 1999 | 9/28/05 | 9/28/05 | Pennock |

| EXHIBIT NO. & PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | Science & Theology: Downers Grove, Ill. Intervarsity Press, 1999. | | | | |
| P-342 | Dembski, W. A. No Free Lunch: Why Specified Complexity Cannot Be Purchased without Intelligence. Lanham, Rowman & Littlefield Publishers, Inc. 2002. | 2002 | | | |
| P-343 | Dembski, W. A. The Design Revolution: Answering The Toughest Questions About Intelligent Design. Downers Grove, Ill. Intervarsity Press, 2004. | 2004 | 9/28/05 | 9/28/05 | Pennock |
| P-344 | Frair, W. and Davis, P. A Case for Creation. Chicago, Ill. Moody Press. 1983. | 1983 | 10/5/05 | 10/4/05 | Forrest |
| P-345 | Johnson, P.E. Darwin on Trial. Regnery Gateway, Washington, D.C. 1991. | 1991 | | | |
| P-346 | Johnson, P. E. The Right Questions: Truth, Meaning and Public Debate. Downers Grove, IL, Intervarsity Press, 2002. | 2002 | | | |
| P-347 | Barbara Forrest's Expert Witness Report | 04/01/2005 | 10/5/05 | 11/4/05 | Forrest |
| P-348 | Barbara Forrest's CV | | 10/5/05 | 11/4/05 | Forrest |
| P-349 | Barbara Forrest's Supplemental Expert Witness Report | 07/2005 | 10/5/05 | 11/4/05 | Forrest |
| P-350 | FTE letter to Mr. Bartlett, Council of Academic and Educational Advisors, Nationwide Poll of Biology Teachers (cite #96) (BF000001 - BF000007) | 01/30/1987 | 10/5/05 | 10/4/05 | Forrest |
| P-351 | FTE open letter, "Those Perplexing Pandas," The Pandas collector's box brochure and evolutionary brochure (cite #96) (BF000008 - BF000012) | 12/1988 | | | * |
| P-352 | U.S. Supreme Court Edwards v. Aguillard Appeal form U.S. Court of Appeals for the Fifth Circuit (cite #97) (BF000013 - BF000038) | 06/19/1987 | | | * |
| P-353 | Life after Materialism from Discovery Institute website (cite #99) (BF000043 - BF000044) | | | | * |
| P-354 | Becoming a Disciplined Science: Prospects, Pitfalls, and Reality Check for ID by William A. Dembski (cite #101, #196) (BF000045 - BF000052) | | 10/5/05 | 10/6/05 | Forrest |

| EXHIBIT NO. & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-355 | Dr. Phillip Johnson is World Magazine's "Daniel of the Year" by John Perry (cite #102) (BF000053 - BF000056) | 12/13/2003 | 10/5/05 | 10/6/05 | Forrest |
| P-356 | Courtly Combatant by John Perry (cite #102) (BF000057 - BF000061) | 12/13/2003 | | | ✳ |
| P-357 | Intelligent Design by Johnson, Behe, Pearcey, Dembski, and others…from A Journal of Mere Christianity (cite #103, #110) (BF000062 - BF000071) | 07/1999 - 08/1999 | 10/5/05 | 10/6/05 | Forrest |
| P-358 | Theistic Evolution and the Day-Age Theory by Richard Niessen (cite #104) (BF000072 - BF000076) | 03/1980 | | | ✳ |
| P-359 | What every theologian should know about creation, evolution and design by William A. Dembski, Ph.D. (cite #105, #133) (BF000077 - BF000084) | | 9/28/05 | 9/28/05 | Pennock |
| P-360 | Challenging Darwin's Myths by Mark Hartwing (cite #106) (BF000085 - BF000090) | | | | |
| P-361 | Issues in the creation-evolution controversies by Jonathan Wells (cite #107) (BF000091 - BF000095) | 01/1996 | 10/5/05 | 10/6/05 | Forrest |
| P-362 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 273 - 274 (cite #108) (BF000096 - BF000098) | | | | ✳ |
| P-363 | Uncommon Dissent: Intellectuals Who Find Darwin Unconvincing Ed. William A. Dembski chapter 4: "Darwin meets the Berenstain Bears" by Nancy R. Pearcey (cite #111) (BF000099 - BF000113) | | | | ✳ |
| P-364 | Religion and Public Life in the Pacific Northwest: the None Zone ed. P. O'Connell Killen and M. Silk (cite #112) (BF000114 - BF000123) | | | | ✳ |
| P-365 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 22-23, 148-150, 264-267 (cite #115) (BF000124 - BF000133) | | | | |
| P-366 | Avenging angel of the religious right by Max Blumenthal (cite #116) (BF000134 - BF000143) | 01/2004 | | | ✳ |
| P-367 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross | | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-368 | pages 169, 266-267 (cite #116) (BF000144 - BF000147) | | | | |
| P-369 | Howard Ahmanson, board of Directors-Discovery Institute (cite #117) (BF000148) | | | | * |
| P-370 | Access Research Network: Book Menu (cite #118) (BF000149 - BF000154) | | | | * |
| P-371 | Discovery Institute list of books (cite #119) (BF000155 - BF000156) | | | | * |
| P-372 | State Your Case by Chris Mooney (cite #120) (BF000157 - BF000158) | 10/25/2004 | | | * |
| P-373 | 2001-03 Total Flareups (cite #120) (BF000159 - BF000160) | | | | |
| P-374 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 215-255 (cite #121, #156) (BF000161 - BF000202) | | | | |
| P-375 | Kansas Citizens for Science webpage (cite #121) (BF000203) | | | | |
| P-376 | Kansas Citizens for Science Discussion Forums (cite #121) (BF000204) | | | | |
| P-377 | Surviving Darwinism by Maria Freeman (cite #124) (BF000205 - BF000206) | 12/19/1997 | | | * |
| P-378 | Witnesses for the prosecution by Jay Grelen (cite #125) (BF000207 - BF000208) | | | | * |
| P-379 | Starting a Conversation about Evolution by Phillip E. Johnson (cite #126) (BF000209 - BF000211) | 08/31/1996 | | | * |
| P-380 | Partial transcript of Phillip Johnson "The State of the Wedge," Darwin, Design, and Democracy Symposium (cite #128) (BF000212 - BF000216) | 06/29/2001 | 10/5/05 | 10/6/05 | Forrest |
| P-381 | List of articles by William A. Dembski, Senior Fellow-CSC (cite #130) (BF000217) | | | | * |
| P-382 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 85-146 (cite #130) (BF000218 - BF000280) | | | | |
| P-383 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross page 293 (cite #131) (BF000281 - BF000282) | | | | * |
| | Seminary site to explore cosmic designer concept by Peter Smith | 02/20/2005 | | | * |

| EXHIBIT NO. & PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-384 | (cite #132, #140) (BF000286) Teaching Intelligent Design: What Happened When? A Response to Eugenie Scott by William A. Dembski (cite #132) (BF000287 - BF000290) | 02/27/2001 | | | * |
| P-385 | Reflections on Human Origins by William A. Dembski (cite #134) (BF000291 - BF000316) | | | | * |
| P-386 | Genesis of 'Intelligent Design' by Steve Benen (cite #135) (BF000317 - BF000322) | 05/2002 | 10/5/05 | 10/6/05 | Forest |
| P-387 | ID theorist blunders on Bible: Reply to William Dembski by Jonathan Sarfati, Ph.D. (cite #136) (BF000323 - BF000326) | 02/07/2005 | 10/5/05 | 10/6/05 | Forest |
| P-388 | Antony Flew Considers God.…Sort of by Richard Carrier (cite #138) (BF000327 - BF000330) | | | | |
| P-389 | Dembski to head seminary's new science and theology center by Jeff Robinson (cite #139) (BF000331 - BF000333) | 09/16/2004 | | | * |
| P-390 | Intelligent Design by William A. Dembski pages 206-210 (cite #141) (BF000334 - BF000339) | | 10/5/05 | 10/6/05 | Forest |
| P-391 | Intelligent Design by William A. Dembski pages 50-51 (cite #142) (BF000340 - BF000342) | | | | |
| P-392 | Darwinism: Science or Philosophy: Chapter 7, the Incompleteness of Scientific Naturalism by William A. Dembski (cite #143) (BF000343 - BF000352) | | | | * |
| P-393 | Intelligent Design is not Optimal Design by William A. Dembski (cite #144) (BF000353 - BF000356) | 02/02/2000 | | | * |
| P-394 | The Design Revolution: Preface by William A. Dembski (cite #145) (BF000357 - BF000366) | | 10/5/05 | 10/6/05 | Forest |
| P-395 | Jonathan Wells, Senior Fellow- CSC (cite #146) (BF000367) | | | | * |
| P-396 | Darwinism: Why I went for a Second Ph.D. by Jonathan Wells (cite #147) (BF000368 - BF000370) | | | | * |
| P-397 | Dr. Jonathan Wells returns to UTS (cite #148) (BF000371 - BF000372) | | | | * |
| P-398 | Interview with Jonathan Wells (cite #149) (BF000373 - | 01/2001 | | | * |

| EXHIBIT NO. & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-399 | BF00375) | | | | |
| P-400 | Icons of Evolution?: Why much of what Jonathan Wells writes about evolution is wrong Introduction (cite #150) (BF000376 - BF000432) | | | | |
| P-401 | Evolution vs. Creationism: An Introduction by Eugenie C. Scott page 116 "Intelligent Design" (cite #43) (BF000433 - BF000434) | | | | ✳ |
| P-402 | Evolution vs. Creationism: An Introduction by Eugenie C. Scott page 62 "Progressive Creationism" (cite #44) (BF000435 - BF000436) | | | | ✳ |
| P-403 | The Trustworthiness of Scripture in Areas Relating to Natural Science by Walter L. Bradley, Ph.D. and Roger Olsen (cite #45) (BF000437 - BF000455) | | | | ✳ |
| P-404 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross page276-280 (cite #46) (BF000456 - BF000461) | | | | |
| P-405 | Evolution vs. Creationism: An Introduction by Eugenie C. Scott pages 61-64 (cite #46) (BF000462 - BF000466) | | | | ✳ |
| P-406 | The Case for Creation by Wayne Frair and P. William Davis page 24 (cite #47) (BF000467 - BF000468) | | | | |
| P-407 | Origins: Evolution Creation, Institute for Creation Research (cite #48) (BF000469 - BF000472) | | | | |
| P-408 | Origins: Creation or Evolution by Richard B. Bliss, Ed.D. (cite #49) (BF000473 - BF000475) | | | | ✳ |
| P-409 | The Intelligent Design Movement by William Dembski (cite #50, #85) (BF000476 - BF000478) | | | | |
| P-410 | Evolution vs. Creationism: An Introduction by Eugenie C. Scott pages 116-117 (cite #50) (BF000479 - BF000481) | 07/2004-08/2004 | 10/5/05 | 10/6/05 | Forrest |
| P-411 | Darwin's Last Stand? A special Issue on Darwinism, Naturalism, & Intelligent Design from Touchstone magazine (cite #50, #113, #127, #200) (BF000482 - BF000488) | | | | |
| | Dr. A.E. Wilder-Smith homepage (BF000489) | | | | |

| EXHIBITAL & NO.<br>PTF    DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-412 | Dr. A.E. Wilder-Smith website "Testimonials" (cite #50) (BF000490) | | | | * |
| P-413 | Institute for Creation Research website: A Young-Earth Creationist Bibliography (cite #50) (BF000491 - BF000493) | | | | |
| P-414 | letter from Stan Oakes, National Director of Christian Leadership Ministries and the book The Mystery of Life's Origins by Charles B. Thaxton, Walter L. Bradley, and Roger L. Olsen: Forward by Dean H. Kenyon (cite #51) (BF000494 - BF000498) | | | | * |
| P-415 | Opening the Big Tent" in Science: The New Design Movement" by Nancy Pearcey (cite #51, #60, #67, #86) (BF000499 - BF000501) | 03/01/1997 | | | * |
| P-416 | Forward from The Mystery of Life's Origin by Charles B. Thaxton (cite #52) (BF000502 -BF000505) | | | | |
| P-417 | Nexa Journal "The Great Debate: Evolution vs. Creation" (cite #52) (BF000506 - BF000516) | | | | * |
| P-418 | Aguillard v. Edwards Affidavit of Dr. Dean H. Kenyon in Biology and Bio-Chemistry (cite #52, #73, #77, #81, #184) (BF000517 - BF000526) | | | | |
| P-419 | Forward from What is Creation Science by Henry M. Morris and Gary E. Parker (cite #52) (BF000527 - BF000528) | | 10/5/05 | | |
| P-420 | Evidence for a Young World by D. Russell Humphreys, Ph.D. from Creation Matters (cite #52) (BF000529 - BF000539) | 07/1999 - 08/1999 | | | |
| P-421 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 16-23 (cite #53) (BF000540 - BF000549) | | 10/6/05 | | Forrest |
| P-422 | The Wedge: Breaking the Modernist Monopoly on Science by Phillip E. Johnson (cite #54) (BF000550 - BF000558) | 07/1999 - 08/1999 | | | * |
| P-423 | Table of contents of the proceedings of a symposium "Darwinism: Science of Philosophy": (cite #54) (BF000559 - BF000561) | 03/26/1992 - 03/28/1992 | | | |
| P-424 | Access Research Network "Is Common Descent an Axiom of | | | | * |

| EXHIBIT NO. & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-425 | Biology?" (cite #55) (BF000562) Reason in the Balance by Phillip E. Johnson page 29 (cite #56) (BF000563 - BF000564) | | | | |
| P-426 | Description of video documentary "Unlocking the Mystery of Life" (cite #57) (BF000565) | | | | |
| P-427 | Staff of the Center for Renewal of Science and Culture (cite #58) (BF000566 - BF000567) | | | | ✱ |
| P-428 | List of Fellows at the Center for Science and Culture (cite #58) (BF000568 - BF000569) | | | | |
| P-429 | Life in the Big Tent: Traditional Creationism and the Intelligent Design Community by Paul A. Nelson (cite #59, #61, #62, #63, #65) (BF000570 - BF000576) | | 10/5/05 | 10/10/05 | Forrest |
| P-430 | Timeline of major events in interaction between evolutionary and creationist worldviews (cite #61) (BF000577 - BF000578) | | | | |
| P-431 | Review of Michael Denton's Evolution: A Theory in Crisis by Philip T. Spieth (cite #63) (BF000579 - BF000581) | 06/01/1987 | | | ✱ |
| P-432 | Brief for Amicus Curaie The National Academy of Sciences Urging Affirmance in Edwin W. Edwards v. Don Aguillard (cite #64) (BF000582 - BF000592) | 08/18/1986 | | | ✱ |
| P-433 | A Reply to my Critics by Phillip E. Johnson (cite #66) (BF000593 - BF000601) | | | | |
| P-434 | Darwin's Black Box by Michael J. Behe page 251 (cite #66) (BF000602 - BF000603) | | 9/26/05 | 9/27/05 | Miller |
| P-435 | Teaching about the origin of life: Wendell Bird's Address to the ACLU (cite #68) (BF000604 - BF000605) | | | | |
| P-436 | Origins Research Archives: Index: Origins Research 1978 - 1986 (cite #68) (BF000606 - BF000607) | | | | ✱ |
| P-437 | Origins Research Index 1978 - 1986 (cite #68) (BF000608 - BF000615) | | | | |
| P-438 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 176-177, 347 (cite #68) (BF000616 - BF000619) | | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-439 | 3.6 Thomas (1990): The Foundation for Thought and Ethics by John A. Thomas (cite #69, #91) (BF000620 - BF000621) | | | | ✳ |
| P-440 | Larson, Erik. "Darwin Struggle: Instead of Evolution, A Textbook Proposes 'Intelligent Design' – Who Did the Designing, It Doesn't Say; Critics See Disguised Creationism –– 'Agent' Who Hath No Name," The Wall Street Journal (Eastern Ed.), New York: Nov. 14, 1994, pg. A.1. (BF000622 – BF000625) | 11/14/2004 | | | ✳ |
| P-441 | Creation Research Science Quarterly Volume 31 June 1994 No. 1 (cite #71) (BF000626 - BF000630) | | | | ✳ |
| P-442 | The ICT Scientists-Impact No. 86 August 1980 (cite #72) (BF000631) | | | | ✳ |
| P-443 | Center for Science & Culture "Top Questions" (cite #74) (BF000632 - BF000635) | | | | ✳ |
| P-444 | Of Pandas and People by P. Davis and D. Kenyon title page and page 157 (cite #75) (BF000636 - BF000638) | | | | ✳ |
| P-445 | Scientific Creationism (Public School Edition), ed. H. Morris, Ph.D. page 50-51 (cite #76) (BF000639 - BF000640) | | | | |
| P-446 | Intelligent Design: The Bridge Between Science & Theology by William A. Dembski page 113 (cite #78) (BF000641 - BF000642) | | | | |
| P-447 | Of Pandas and People by P. Davis and D. Kenyon title page, 1st page of chapter 1, page 42 (cite 79) (BF000643 - BF000646) | | | | ✳ |
| P-448 | Scientific Creationism (Public School Edition) ed. H. Morris, Ph.D. page 78-79 (cite #80) (BF000647 - BF000648) | | | | ✳ |
| P-449 | The Cambrian Explosion: Biology's Big Bang by Stephen C. Meyer, P.A. Nelson, and Paul Chien (cite #82) (BF000649 - BF000698) | | | | |
| P-450 | Of Pandas and People by P. Davis and D. Kenyon title page, page 22 (cite #83) (BF000699 - BF000701) | | | | |
| P-451 | Of Pandas and People by P. Davis and D. Kenyon title page, | | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-452 | pages 99-100 (cite #84) (BF000702 - BF000705) | | | | |
| P-453 | Origins: Creation or Evolution by Richard B. Bliss, Ed.D. page 9 (cite #84) (BF000706 - BF000708) | | | | |
| P-454 | NCSE Resources page (cite #85) (BF000709 - BF000710) | | | | |
| P-455 | Origins: Creation or Evolution by Richard B. Bliss, Ed.D. page 33 (cite #87) (BF000711 - BF000713) | | | | |
| P-456 | Of Pandas and People by P. Davis and D. Kenyon title page, page 58 (cite #88) (BF000714 - BF000716) | | | | |
| P-457 | Of Pandas and People by P. Davis and D. Kenyon title page, page 58 (cite #88) (BF000717 - BF000719) | | | | |
| P-458 | Zimmerman, Michael. 'The Evolution-Creation Controversy: Opinions of Ohio High (cite #89) (BF000720). | | | | * |
| P-459 | Of Pandas and People by P. Davis and D. Kenyon title page, page ix (cite #90) (BF000721 - BF000723) | | | | |
| P-460 | What is the Foundation for Thought and Ethics (cite #92) (BF000724) | | | | * |
| P-461 | 29+ Evidences for Macroevolution: 'Evidences'? (cite #93) (BF000725 - BF000731) | | | | * |
| P-462 | The Foundation for Thought and Ethics: Articles of Incorporation and Article 9.01 Report (cite #95) (BF000732 - BF000740) | | | | * |
| P-463 | Stephen C. Meyer, Senior Fellow-Discovery Institute (cite #151) (BF000741) | | | | * |
| P-464 | Of Pandas and People by P. Davis and D. Kenyon pages 160-161 (cite #152) (BF000742 - BF000745) | | | | |
| P-465 | Teaching the Origins Controversy: Science, or Religion, Or Speech? by D. DeWolf, S. Meyer, and M. DeForrest (cite #153) (BF000746 - BF000793) | | | | * |
| | Where Darwin Meets the Bible: Creationists and Evolutionists in America, by Larry A. Witham pages 66-67 (cite #154) (BF000794 - BF000796) | | | | * |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-466 | Robert T. Pennock-Publications (cite #155, #160) (BF000797 - BF000825) | | | | * |
| P-467 | The Ohio firestorm of 2002 (cite #156) (BF000826 - BF000841) | | | | * |
| P-468 | Teach the Controversy by Stephen Meyer (cite #157) (BF000842 - BF000843) | 03/30/2002 | | | * |
| P-469 | Authors: Intelligent design has distinctly evolutionary nature by B. Forrest and Paul R. Gross (cite #157, #191) (BF000844 - BF000846) | | | | * |
| P-470 | The Evolution of Intelligent Design™ by B. Forrest and Paul R. Gross (cite #157) (BF000847 - BF000853) | 12/2004 | | | * |
| P-471 | "Battle on Teaching Evolution Sharpens" by Peter Slevin (cite #158) (BF000854 - BF000856) | 03/14/2005 | | | * |
| P-472 | List of Fellows at CSC (cite #158) (BF000857 - BF000858) | | | | |
| P-473 | Does Seattle group teach controversy" or contribute to it?" by Linda Shaw (cite #159) (BF000859 - BF000863) | 03/31/2005 | 10/5/05 | 10/6/05 | Forrest |
| P-474 | The Panda's Thumb: Meyer and Déjà vu Revisited by Wesley R. Elsberry (cite #161) (BF000864 - BF000866) | 09/26/2004 | | | * |
| P-475 | By Design: A Whitworth professor takes a controversial stand to show that life was no accident by Stephen C. Meyer (cite #162) (BF000867 - BF000872) | | | | * |
| P-476 | Doubts about Darwin by Thomas Woodward page 88 (cite #163) (BF000873 - BF000874) | | | | * |
| P-477 | Welcome to ARN -Announce: Number Sixteen by Dennis Wagner (cite #163) (BF000875 - BF000879) | 06/29/2001 | | | |
| P-478 | Scientific Tenets of Faith by Stephen C. Meyer (cite #165) (BF000880 - BF000882) | 03/1986 | | | * |
| P-479 | Colossians 1 (new International version) from BibleGateway.com (cite #166) (BF000883 - BF000884) | | | | |
| P-480 | Paul Nelson, Fellow-CSC (cite #168) (BF000885) | | | | * |
| P-481 | Three views on Creation and Evolution by J. P. Moreland and John Mark Reynolds (cite #169, #170) (BF000886 - BF000918) | | | | * |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-482 | Paul Chien, Senior Fellow-CSC (cite #171) (BF000919) | | | | ✳ |
| P-483 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 49-84 (cite #172, #194) (BF000920 - BF000956) | | | | ✳ |
| P-484 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 162-164 (cite #173) (BF000957 - BF000960) | | | | ✳ |
| P-485 | The Twilight of Darwinism at the Dawn of a New Millennium-An Interview with Dr. Paul Chien by Cicilia Yau (cite #174, #175) (BF000961 - BF000964) | | | | ✳ |
| P-486 | Dean Kenyon, Fellow-CSC (cite #176) (BF000965) | | | | ✳ |
| P-487 | Keep Science free from Creationism by Eugenie C. Scott (cite #177) (BF000966 - BF000968) | | | | ✳ |
| P-488 | A Scopes Trial for the '90s by Stephen C. Meyer (cite #178) (BF000969 - BF000970) | | | | |
| P-489 | Teaching about Evolution and the Nature of Science page 56 (cite #179) (BF000971) | | | | ✳ |
| P-490 | The Case for Creation by William Frair and P. William Davis page 18-19 (cite #180) (BF000972 - BF000974) | | | | ✳ |
| P-491 | Of Pandas and People by P. Davis and D. Kenyon page 157 (cite #182) (BF000975 - BF000977) | | | | ✳ |
| P-492 | Bible Answer Man radio show: Interview with Phillip Johnson by Hank Hanegraaf (cite #183) (BF000978 - BF000993) | 02/20/2003 | | | ✳ |
| P-493 | Evolution as Dogma: The Establishment of Naturalism "A Reply to my Critics" by Phillip E. Johnson (cite #183) (BF000994 - BF001002) | | | | |
| P-494 | Of Pandas and People by P. Davis and D. Kenyon pages 98, 141 (cite #185, #186) (BF001003 - BF001006) | | | | ✳ |
| P-495 | The Case for Creation by Wayne Frair and P. William Davis pages 31-33 (cite #187) (BF001007 - BF001009) | | | | ✳ |
| P-496 | Mere Creation: Science, Faith & Intelligent Design edited by William A. Dembski pages 22-23 (cite #188) (BF001010 - BF001012) | | | | |

| EXHIBIT NO. & PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-497 | Scientific Creationism (Public School Edition) ed Henry m. Morris, Ph.D. pages 14-15 (cite #189) (BF001013 - BF001014) | | | | * |
| P-498 | Evolutionary Indoctrination and Decision-Making in Schools by Richard B. Bliss, Ed.D. (cite #190) (BF001015 - BF001016) | 06/1983 | | | * |
| P-499 | Intelligent Design in Public School Science Curricula: A Legal Guidebook by David DeWolf, Stephen Meyer, and Mark DeForrest (cite #191) (BF001017 - BF001034) | | | | * |
| P-500 | Teach the Controversy by Stephen C. Meyer and John Angus Campbell (cite #191) (BF001035 - BF001036) | 03/11/2005 | | | * |
| P-501 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 43-44 (cite #193) (BF001037 - BF001039) | | | | * |
| P-502 | The Origin of Biological Information and the Higher Taxonomic Categories by Stephen C. Meyer (cite #193) (BF001040 - BF001064) | 01/26/2005 | | | * |
| P-503 | BSW repudiates Meyer (cite #193) (BF001065) | 09/07/2004 | | | * |
| P-504 | The Panda's Thumb: "Theory is as Theory Does" by Ian Musgrave, Steve Reuland, and Reed Cartwright (cite #193) (BF001066 - BF001083) | 10/11/2004 | | | * |
| P-505 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross pages 35-47 (cite #194) (BF001084 - BF001097) | | | | |
| P-506 | CSC: Information about Center Fellows and the Research Fellowship Program (cite #195) (BF001098) | | | | * |
| P-507 | Then and Only Then: A Response to Mike Gene by William A. Dembski with Addendum by Jonathan Wells (cite #197) (BF001099 - BF001101) | | | | * |
| P-508 | Insidious Design by Steve Benen (cite #198) (BF001102 - BF001108) | 05/01/2002 | | | * |
| P-509 | Media backgrounder: Intelligent Design Article Sparks Controversy by staff of Discovery Institute (cite #199) (BF001109 - BF001111) | 09/07/2004 | | | * |
| P-510 | ID in the spotlight?(cite #199) (BF001112) | 08/27/2004 | | | |

| EXHIBIT NO. PLTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-511 | Darwinism under Attack by Beth McMurtrie (cite #201, #203) (BF001113 - BF001120) | 12/21/2001 | | | * |
| P-512 | Intelligent Design Conference: Dispelling the Myth of Darwinism List of speakers and general information (cite #202) (BF001121 - BF001125) | 06/24/04 - 06/26/04 | | | |
| P-513 | The Wedge Strategy - Center for the Renewal of Science Culture (cite #'s 1, 6, 42, 114 and 192) (BF001126 - BF001130) | | | | |
| P-514 | Creationism's Trojan Horse - The Wedge of Intelligent Design by Barbara Forrest - Chapter 2 (cite # 2) (BF001131 - BF001138) | | | | |
| P-515 | The "Wedge Document"; "So What?" - Discovery Institute website (cite # 2) (BF001139 - BF001157) | | | | * |
| P-516 | The Wedge (original) - Center for the Renewal of Science & Culture - Discovery Institute (cite # 2) (BF001158 - BF001167) | | | | |
| P-517 | Discovery Institute's "Wedge Project" Circulates Online by James Still (cite # 3) (BF001168 - BF001171) | | 10/5/05 | 10/6/05 | * |
| P-518 | Theory of Intelligent Design isn't ready for natural selection by Mindy Cameron, guest columnist in The Seattle Times (cite # 4) (BF001172 - BF001173) | 06/03/2002 | | Forrest | * |
| P-519 | Survival of the Slickest by Chris Mooney - TAP Vol. 13, Iss. 22. (cite # 5) (BF001174 - BF001176) | 12/02/2002 | | | * |
| P-520 | Discovery Calls Dover Evolution Policy Misguided, Calls for Its Withdrawal posted on Discovery Institute's website (cite # 8) (BF001177) | 12/14/2004 | | | DD |
| P-521 | Presbyterian Church Groups Dealing With Homosexuality (cite # 9) (BF001178 - BF001180) | | | | * |
| P-522 | About Us page from the Reclaiming America website (cite # 9) (BF001181) | | | | * |
| P-523 | For evangelicals, a bid to 'reclaim America' by Jane Lampman of The Christian Science Monitor (cite # 9) (BF001182 - BF001184) | 03/16/2005 | | | * |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-524 | From Truths That Transform with D. James Kennedy by Dr. Philip Johnson posted on "How the Evolution Debate Can Be Won" website (cite #'s 9 and 123) (BF001185 - BF001189) | | | | |
| P-525 | Oxford dictionary's definition of "Apologetics" (cite # 10) (BF001190) | | | | * |
| P-526 | What is Apologetics? from the Christian Research Institute (cite # 10) (BF001191) | | | | * |
| P-527 | A Case for Creation by Wayne Frair and Percival Davis - Forward and Table of Contents (cite # 10) (BF001192 - BF001194) | | | | |
| P-528 | Leadership University website - Apologetics (cite # 10) (BF001195 - BF001206) | | | | |
| P-529 | Trinity College of Florida - Frequently Asked Questions (cite # 11) (BF001207 -BF001208) | | | | * |
| P-530 | Apologetics.org - Skeptics Welcome Station (cite # 12) (BF001209) | | | | * |
| P-531 | Apologetics.org - Questions and Answers (cite # 13) (BF001210 - BF001212) | | | | * |
| P-532 | Apologetics.org - The Center for University Ministries (cite # 14) (BF001213 - BF001214) | | | | * |
| P-533 | Some allies question Dover board's policy by Lauri Lebo published in York Daily Record (cite # 15) (BF001215 - BF001216) | 12/19/2004 | | | * |
| P-534 | Naturalism in Education: A Study of Sidney Hook by B. Forrest (cite # 16) (BF001217 - BF001577) | | | | |
| P-535 | The Wedge at Work by B. Forrest (cite # 17) (BF001578 - BF001606) | | | | |
| P-536 | Creationism's Trojan Horse: The Wedge of Intelligent Design by B. Forrest and Paul R. Gross (cite #18) (BF001607 - BF001609) | | 10/5/05 | 10/6/05 Forrest | |
| P-537 | Selman v. Cobb County School District: Amicus Curiae of | | | | |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | Several Pro-Evolution Groups (cite #19) (BF001610 - BF001617) | | | | |
| P-538 | A Defense of Naturalism as a Defense of Secularism by B. Forrest (cite #20) (BF001618 - BF001668) | | | | |
| P-539 | Is It Science Yet? Intelligent Design Creationism and the Constitution by Steven Gey, Matthew Brauer, and B. Forrest (cite #22, #32, #109) (BF001669 - BF001863) | 09/01/2004 | | | |
| P-540 | Description of the book Scientific Values and Civic Virtues Edited by Noretta Koertge (cite #23, #32) (BF001864) | | | | |
| P-541 | Methodological Naturalism and Philosophical Naturalism: Clarifying the Connection by B. Forrest (cite #24) (BF001967 - BF001989) | | | | |
| P-542 | The Newest Evolution of Creationism by B. Forrest (cite #25) (BF001990) | | | | |
| P-543 | Authors: Intelligent design has distinctly evolutionary nature by B. Forrest and Paul R. Gross (cite #26) (BF001991 - BF001993) | | | | |
| P-544 | Wedging Creationism into the Academy by B. Forrest and Glenn Branch (cite #27) (BF001994 - BF001999) | | | | ✳ |
| P-545 | Creationism's Trojan Horse: A Conversation with Barbara Forrest (cite #28) (BF002000 - BF002002) | | | | ✳ |
| P-546 | Creationism's Trojan Horse: A Conversation with Barbara Forrest (cite #28) (BF002003 - BF002012) | | | | ✳ |
| P-547 | Evolution & God: Schedule of Events (cite #29) (BF002013 - BF002015) | 10/15/2004 - 10/17/2004 | | | ✳ |
| P-548 | American Institute of Biological Sciences: Special Symposia Recap (cite #30) (BF002016 - BF002021) | 10/12/2004 - 10/13/2004 | | | ✳ |
| P-549 | UE Darwin Day to Discuss Intelligent Design (cite #31) (BF002022) | 02/15/2005 | | | |
| P-550 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross (cite #32, #37) (BF002023 - BF002097) | | | | |
| P-551 | Design Inference Website: The Writings of William A. Dembski | | | | ✳ |

| EXHIBIT & NO.<br>PTF    DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-552 | (cite #33) (BF002098 - BF002103) | | | | |
| P-553 | Discovery Institute to Hold Congressional Policy Briefing May 10 in Washington (cite #35) (BF002104 - BF002105) | 05/08/2000 | | | * |
| P-554 | PSC: Key Resources for Parents and School Board Members: Santorum Language in the No Child Left Behind Act Conference Report (cite #35) (BF002106 - BF002108) | | | | * |
| P-555 | Creationism's Trojan Horse by B. Forrest and Paul R. Gross (cite #36) – BF002109 – BF002114) | | | | * |
| P-556 | Description and price of video "Unlocking the Mystery of Life" (cite #38) (BF002115 – BF002117) | | | | * |
| P-557 | Conference at Yale University titled "Science and Evidence for Design in the Universe" (cite #39) (BF002118 - BF002119) | 10/02/2000 - 10/04/2000 | | | * |
| P-558 | 8 Major Court Decisions against Teaching Creationism as Science by Molleen Matsumura (cite #40) (BF002120) | 02/15/2001 | | | * |
| P-559 | The Case for Creation by Wayne Frair and P. William Davis (cite #41) (BF002121 - BF002123) | | | | * |
| P-560 | Letter to Buell from Kenyon, re: updating Buell on his work on the manuscript for Biology and Creation (FTE000487) | 02/19/1986 | | | * |
| P-561 | Biology and Creation by Kenyon and Davis - field test copy (FTE002957 - FTE003166) | 1987 | 10/5/05 | 10/6/05 | Forrest |
| P-562 | Biology and Origins (FTE003167 - FTE003422) | 06/09/1987 | 10/5/05 | 10/6/05 | * |
| P-563 | Of Pandas and People - revisions of 1983 manuscript for 1993 version (FTE004919 - FTE005206) | 1987 | 10/5/05 | 10/6/05 | Forrest |
| P-564 | Creation Biology Textbook Supplement (FTE006517 - FTE006742) | | 10/5/05 | 10/6/05 | Forrest |
| P-565 | EXHIBIT WITHDRAWN | | | | |
| P-566 | "Introduction to Summary Chapter" | | 10/5/05 | 10/6/05 | Forrest |
| P-567 | Open addressed letter from J. Buell, of the FTE, describing foundations purpose (FTE000548 – FTE000550) | 02/13/1995 | 10/5/05 | 10/6/05 | Forrest |
| P-568 | Letter to Lila Kremer from J. Buell (FTE00838 – FTE00840) | 09/10/2002 | | | |
| | Appendix A to Barbara Forrest's Supplemental Report | | | | * |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-569 | Appendix B to Barbara Forrest's Supplemental Report | | | | |
| P-570 | Appendix C to Barbara Forrest's Supplemental Report | | | | |
| P-571 | Appendix D to Barbara Forrest's Supplemental Report | | | | |
| P-572 | "Antievolution and Creationism in the United States," Annu. Rev. Anthropol. 1997, 26:263-89. | 1997 | | | * |
| P-573 | Jon Buell's Deposition Transcript | 07/08/2005 | | | * |
| P-574 | Bliss, Richard. Origins: Creation or Evolution. | | | | * |
| P-575 | Jeffrey Shallit's Expert Witness Report | | | | |
| P-576 | Jeffrey Shallit's CV | | | | |
| P-577 | Wesley Elsberry and Jeffrey Shallit. Eight challenges for intelligent design advocates, Reports of the NCSE 23 No. 5-6, (Sept.-Dec. 2003), 23-25. (JS00001 - JS00003) | | | | |
| P-578 | Wesley Elsberry and Jeffrey Shallit. Information theory, evolutionary computation, and Dembski's complex specified information, submitted. A previous version is available at http://www.talkreason.org/articles/eandsdembski.pdf. (JS00004 - JS00042) | | | | |
| P-579 | Jonathan Goldstine, Martin Kappes, Chandra M. R. Kintala, Hing Leung, Andreas Malcher, and Detlef Wotschke. Descriptional complexity of machines with limited resources. J. Universal Comput. Sci. 8 (2002) (2), 193-234. (JS00043 - JS00084) | | | | |
| P-580 | A. Hewish, S. J. Bell, J. D. H. Pilkington, P. F. Scott, and R. A. Collins. "Observation of a rapidly pulsating radio source." Nature 217 (February 24, 1968), 709-713. (JS00085 - JS00089) | 02/24/1968 | | | |
| P-581 | M. A. Kessler and B. T. Werner. "Self-organization of sorted patterned ground," Science 299 (2003), 380-383. (JS00090 - JS00093) | 2003 | | | |
| P-582 | Jason Rosenhouse. How anti-evolutionists abuse mathematics. Mathematical Intelligencer 23 (4) (2001), 3-8. (JS00094 - JS00099) | 2001 | | | |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| P-583 | Jason Rosenhouse. Probability, optimization, and evolution. Evolution 56 (8), 2002, 1721-1722. (JS00100 - JS00104) | | | | |
| P-584 | Jeffrey Shallit. Book review of No Free Lunch. BioSystems 66 (2002), 93-99. (JS00105 - JS00111) | 2002 | | | |
| P-585 | Jeffrey Shallit. The story of an ID urban legend. Reports of the NCSE 23 No. 5-6, (Sept-Dec. 2003), 39. (JS00112) | | | | |
| P-586 | Jeffrey Shallit and Wesley Elsberry. "Playing games with probability: Dembski's complex specified information". In Matt Young and Taner Edis, eds., Why Intelligent Design Fails: A Scientific Critique of the New Creationism, Rutgers University Press, 2004, pp. 121-138. (JS00113 - JS00123) | 2004 | | | |
| P-587 | Karl Sims. "Evolving 3D morphology and behavior by competition". In R. A. Brooks and P. Maes, eds., Artificial Life IV: Proceedings of the Fourth International Workshop on the Synthesis and Simulation of Living Systems, MIT Press, 1994, pp. 28-39. (JS00124 - JS00136) | 1994 | | | |
| P-588 | Adrian Thompson, Paul Layzell, and Ricardo Salem Zebulum. Explorations in design space: unconventional electronics design through artificial evolution. IEEE Trans. Evol. Comput. 3 (1999), 167-196. (JS00137 - JS00165) | 1999 | | | |
| P-589 | Tony Carnes. "Design Interference". Christianity Today, December 4, 2000. Available at http://www.christianitytoday.com/ct/2000/014/18.20.html. | 12/04/2000 | | | |
| P-590 | EXHIBIT WITHDRAWN | | | | |
| P-591 | EXHIBIT WITHDRAWN | | | | |
| P-592 | W. A. Dembski. Obsessively criticized but scarcely refuted: A response to Richard Wein. http://www.designinference.com/documents/05.02. resp_to_wein.htm. May 2002. | 05/2002 | | | |
| P-593 | W. A. Dembski. The fantasy life of Richard Wein: A response to a response. http://www.designinference.com/documents/2002.06 .WeinsFantasy.htm. June 2002 | 06/2002 | | | |

| EXHIBIT NO. & NO. PTF | DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|---|
| P-594 | | Discovery Institute Statement. "A Scientific Dissent from Darwinism". http://www.discovery.org/articleFiles/PDFs/100ScientistsAd.pd f | | | | |
| P-595 | | Gardner, Martin, Fads and Fallacies in the Name of Science. Putnam, 1952. | 1952 | | | |
| P-596 | | Garey, Michael R. and Johnson, David S. Computers and Intractability: A Guide to the Theory of NP-Completeness. W. H. Freeman, 1979. | 1979 | | | |
| P-597 | | Li, M. and Vitányi, P. An Introduction to Kolmogorov Complexity and Its Applications. Springer, 1997. | 1997 | | | |
| P-598 | | Beth McMurtrie. "Darwinism Under Attack". Chronicle of Higher Education. December 21, 2001. Available at http://chronicle.com/free/v48/i17/17a00801.html. | 12/21/2001 | | | |
| P-599 | | Medawar, P.B. The Limits of Science. Harper & Row. 1984. | 1984 | | | |
| P-600 | | S. C. Meyer. DNA and other designs. First Things, No. 102, (April 2000), 30-38. | 04/2000 | | | |
| P-601 | | Jeffrey Shallit. Dembski's mathematical achievements, http://www. pandasthumb.org/pt-archives/000207.html. | | | | |
| P-602 | | Michael Behe's Expert Report. | 03/24/2005 | | | |
| P-603 | | M. Behe's Rebuttal Report Kevin Padian | 05/15/2005 | | | |
| P-604 | | M. Behe's Rebuttal Report Kenneth Miller | 05/15/2005 | | | |
| P-605 | | M. Behe's CV | | | | |
| P-606 | | Behe's presentation slides (MB00131 - MB00184) | | | | |
| P-607 | | M. Behe's Presentation (DVD) | | | | |
| P-608 | | The Wedge Strategy (non-picture format) | | | | |
| P-609 | | Dick Carpenter's Expert Witness Report | 03/24/2005 | | | |
| P-610 | | Dick Carpenter's Rebuttal Report | 05/16/2005 | | | |
| P-611 | | Dick Carpenter's CV | | | | |
| P-612 | | Warren Nord's Expert Witness Report | 03/29/2005 | | | |
| P-613 | | Warren Nord's CV | | | | |

| EXHIBIT NO.<br>PTF    DEF | DESCRIPTION OF OBJECT<br>OR ITEM | DOCUMENT<br>DATED | IDENTIFIED<br>IN COURT | DATE<br>ADMITTED | WITNESS ON<br>STAND |
|---|---|---|---|---|---|
| P-614 | Scott Minnich's Expert Witness Report | 04/2005 | | | |
| P-615 | Scott Minnich's CV | | | | |
| P-616 | REVISED Steven Meyer's Rebuttal Expert Witness Report | 05/19/2005 | | | |
| P-617 | EXHIBIT WITHDRAWN | | | | |
| P-618 | Steven Meyer's CV | | | | |
| P-619 | Steve Fuller's Rebuttal Expert Witness Report | 05/13/2005 | | | D D |
| P-620 | Steve Fuller's CV | | | | |
| P-621 | William Dembski's Expert Witness Report | 03/30/2005 | | | |
| P-622 | William Dembski's Rebuttal Expert Witness Report | 05/14/2005 | | | |
| P-623 | William Dembski's CV | | | | |
| P-624 | John Campbell's Expert Report | 03/29/2005 | | | |
| P-625 | John Campbell's CV | | | | |
| P-626 | Miller, K.R. Finding Darwin's God.  HarperCollins. New York, 1999. | 1999 | | | |
| P-627 | Pennock, R. T. (2001) Intelligent Design, Creationism, and Its Critics: Philosophical, Theological, and Scientific Perspectives. Cambridge, Mass.: MIT Press | 2001 | | | |
| P-628 | EXHIBIT WITHDRAWN | | | | |
| P-629 | EXHIBIT WITHDRAWN | | | | |
| P-630 | Forrest, Barbara and Gross, Paul.  Creationism's Trojan Horse: The Wedge of Intelligent Design.  Oxford University Press, 2003. | 2003 | 10/5/05 | 10/5/05 | Forrest |
| P-631 | EXHIBIT WITHDRAWN | | | | |
| P-632 | Morris, Henry.  The Twilight of Evolution.  Baker Book House, 1963. | 1963 | | | * |
| P-633 | "Why All the Fuss About Evolution And Creation?" published by FTE in Rationale newsletter (vol. 1, no. 1) | 1983 | 10/5/05 | 10/6/05 | Forrest |
| P-634 | Bible-Science Newsletter, Vol. 27, May 1989 | 05/1989 | 10/5/05 | 10/6/05 | Forrest |
| P-635 | EXHIBIT WITHDRAWN | | | | |
| P-636 | Thaxton, Charles, The Mystery of Life's Origin: Reassessing | 1984 | | | * |

| EXHIBIT NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | Current Theories. | | | | |
| P-637 | Morris, Henry and Parker, Gary. What is Creation Science? | 1982 | | | * |
| P-638 | FTE open letter, letter to Eugene Scott (cite #98) (BF000039 - BF000042) | 12/1992 | | | * |
| P-639 | Appendix E to Barbara Forrest's Supplemental Report | | | | |
| P-640 | Catholic World Report "A New Scientific Revolution," an Interview by Benjamin Wiker | | | | |
| P-641 | Dover Area School District Board/ Administrative Retreat (P01665 – P01666) | 03/26/2003 | 9/27/05 | 9/27/05 | Callaghan |
| P-642 | Dembski, William and Richards, Jay Wesley. Unapologetic Apologetics: Meeting the Challenges of Theological Studies. InterVarsity Press, 2001. | 2001 | | | |
| P-643 | Initial sequence of the chimpanzee genome and comparison with the human genome. NATURE. September 2005. Vol. 437 | 09/2005 | 9/26/05 | 9/27/05 | Miller |
| P-644 | Dover Area School District, Current Issues/Yearbook Planned Instruction/Curriculum Guide | | | | |
| P-645 | Dembski, William. The Design Inference: Eliminating Chance through Small Probabilities. Cambridge University Press, 1998. | 1998 | | | |
| P-646 | Johnson, Phillip E. Defeating Darwinism by Opening Minds. InterVarsity Press, 1997. | 1997 | 9/27/05 | 9/27/05 | Miller |
| P-647 | Behe, Michael J. Darwin's Black Box: The Biochemical Challenge to Evolution. Free Press, 1998. | 1998 | | | * |
| P-648 | Johnson, Phillip E. Reason in the Balance: The Case Against Naturalism in Science, Law & Education. InterVarsity Press, 1998. | 1998 | | | |
| P-649 | Teaching About Evolution and the Nature of Science by National Academy of Science (NAS) (magazine) | | 9/26/05 | 9/27/05 | Miller |
| P-650 | Evolution in Hawaii – A supplement to Teaching About Evolution and the Nature of Science by National Academy of Science by Steve Olson and NAS (magazine) | | | | |
| P-651 | NAS statement by Bruce Alberts on Kansas state science | 08/20/1999 | | | |

| EXHIBITIAL & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | curriculum | | | | |
| P-652 | Copy of Pandas and People sent to Larry King of Haughton Publishing from Jon Buell (FTE0004589 – FTE0004882) | | | | |
| P-653 | Discovery Institute Press Release – "Discovery Calls Dover Evolution Policy Misguided, Calls for Its Withdrawal" (P00401 – P00402) | 12/14/2004 | 10/5/05 | 10/6/05 | Forrest |
| P-654 | AAAS Q & A on Evolution and Intelligent Design (http://www.aaas.org/news/press_room/evolution/qanda.shtml) | | 9/26/05 | 9/27/05 | miller |
| P-655 | "Darwin Denied" Science and the Citizen (KM000111 – KM000113) | | | | |
| P-656 | "A Statement of Support for the Kansas School Board" (BA000214 – BA000217) | | | | |
| P-657 | Memo to R. Nilsen from A. Bonsell (P01623) | 11/12/2004 | | | |
| P-658 | Newest production of documents from Michael Baksa (004001-004025) | | | DD | |
| P-659 | Dembski, William. Intelligent Design's Contribution to the Debate Over Evolution: A Reply to Henry Morris. | 02/1/2005 | | * | |
| P-660 | Packet of document given to C. Brown at the August 27, 2004 board meeting | 08/27/2004 | 9/29/05 | 9/29/05 | C. Brown |
| P-661 | Flyers and news articles about the 2003 school board elections | | | | |
| P-662 | Dover Area School District Biology Curriculum guide (004024) | 2003 | | DD | |
| P-663 | Liddington, Robert. Origins of chemical biodefence. NATURE. Vol. 437 | 09/22/2005 | | | |
| P-664 | Kelly, Jeffrey. Form and function instructions. NATURE. Vol. 437 | 09/22/2005 | | | |
| P-665 | Janssen, Bert, et al. Structures of complement component C3 provide insights into the function and evolution. NATURE. Vol. 437 | 09/22/2005 | 9/26/05 | 9/27/05 | miller |
| P-666 | Russ, William, et al. Natural-like function in artificial WV domains. NATURE. Vol. 437 | 09/22/2005 | | | |
| P-667 | Socolich, Michael, et al. Evolutionary information for | 09/22/2005 | | | |

| EXHIBIT & NO. PTF DEF | DESCRIPTION OF OBJECT OR ITEM | DOCUMENT DATED | IDENTIFIED IN COURT | DATE ADMITTED | WITNESS ON STAND |
|---|---|---|---|---|---|
| | specifying a protein fold. NATURE, Vol. 437 | | | | |
| P-668 | Barrie Callahan's handwritten notes (P00899 – P00941, P01033) | | | | |
| P-669 | News article in *York Daily Record* "Apology demanded at Dover schools meeting" by Joseph Maldonado | 11/2/2004 | | | |
| P-670 | Declaration of Hedya Aryani | 09/24/2005 | 10/14/05 | 10/17/05 | Stough |
| P-671 | Analysis of Letters to the Editor from the *York Daily Record* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) | | 10/14/05 | 10/17/05 | Stough |
| P-672 | Analysis of Letters to the Editor from the *York Dispatch* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) CHART | | 10/14/05 | 10/17/05 | Stough |
| P-673 | Analysis of Letters to the Editor from the *Harrisburg Patriot* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) | | | | |
| P-674 | Analysis of Editorials from the *York Daily Record* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) CHART | | 10/14/05 | 10/17/05 | Stough |
| P-675 | Analysis of Editorials from the *York Dispatch* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) CHART | | 10/14/05 | 10/17/05 | Stough |
| P-676 | Analysis of Editorials from the *Harrisburg Patriot* (6/1/2004-9/1/2005) regarding the biology curriculum controversy (chart) | | | | |
| P-677 | Email from Arlene (Barrie) Callahan to Fred Callahan attaching article published in Liberation (French news article with English translation attached) (P01016 – P01019) | 09/24/2004 | | | |
| P-678 | News article in the *York Daily Record* "Intelligent Design' voted in" by Joseph Maldonado (P01365 – P01367) | | 10/12/05 | not admitted | Stough |
| P-679 | News article in *York Daily Record* "'Of Pandas' is shelved, for now" by Lauri Lebo | 09/08/2004 | 10/12/05 | not admitted | Callahan |
| P-680 | Dover Area School District School Board Planning Meeting Agenda, Monday, September 13, 2003 (SB00200 – SB00205) | 09/13/2004 | | | |
| P-681 | Letter from C. Brown to M. Baksa, re: Biology Planned Instruction/Curriculum Guide (000034) | 09/22/2004 | 11/4/05 | 11/4/05 | stipulation |
| P-682 | News article in the *York Daily Record* "Biology book squeaked | 08/03/2004 | 10/12/05 | not admitted | Stough |

| | | | | | |
|---|---|---|---|---|---|
| P-683 | by Dover Area schools' evolution debate included accusations of blackmail" by Joseph Maldonado (P01350 – P01351) | | 10/12/05 | not admitted | Stough |
| P-684 | News article in the *York Dispatch* "Divided board Oks biology text" by Heidi Bernhard-Bubb (P01345 – P01348) | 09/08/2004 | 10/12/05 | not admitted | Stough |
| P-685 | News article in the *York Dispatch* "Biology issue lingers" by Heidi Bernhard-Bubb | | 10/12/05 | not admitted | Stough |
| P-686 | News article in the *York Daily Record* "Controversial bio book allowed" by Joseph Maldonado | 10/05/2004 | 10/12/05 | not admitted | Stough |
| P-687 | News article in the *York Daily Record* "Parents react to decision" by Joseph Maldonado | 10/20/2004 | 10/12/05 | not admitted | Stough |
| P-688 | News article in the *York Dispatch* "'Design' bedevils school board" by Heidi Bernhard-Bubb | 11/02/2004 | 10/12/05 | not admitted | Stough |
| P-689 | Casey Brown Resignation Speech | 10/18/2005 | 11/4/05 | 11/4/05 | Stough/Ahm |
| P-690 | "Icons of Evolution: The Growing Scientific Controversy Over Darwin" (DVD) | | | | |
| P-691 | Intelligent Design in Public School Science Curricula: A Legal Guidebook (000430 – 000436) | | | | |
| P-692 | Biology Curriculum Meeting minutes signed by M. Baksa (000315) | | | | |
| P-693 | Statement versions (000768 – 000775) | | 10/6/05 | 10/6/05 | Miller |
| P-694 | Email from M. Baksa to J. Miller, L. Prall and R. Linker and email from J. Riedel to R. Linker, J. Miller and L. Prall (000394 - 0000395) | 01/11/2005 | | | |
| P-695 | Email to R. Nilsen from H. Geesey (000346) | 10/20/2004 | | | |
| P-696 | List of books (000385) | | | | |
| P-697 | Letter to Nilsen and Baksa from Cora Kunkle (School librarian) | 12/23/2004 | | | |
| P-698 | Packet labeled "textbook" (000191 – 000203) | | | | |
| P-699 | Packet labeled "mural history" (000189 – 000190) | | | | |
| P-700 | Packet labeled "timeline" (000182 – 000188) | | | | |
| P-701 | American Association of University Professors Post on "Teaching Evolution" | 06/15/2005 | 10/12/05 | 10/12/05 | alters |
| P-702 | Dover Area School District Board Retreat minutes | 03/09/2005 | | | DD |
| P-703 | Letter received by Steve Stough | | 10/14/05 | not admitted | Stough |
| P-704 | News article in the *York Daily Record* "Dover curriculum move likely a first" by Lauri Lebo and Joseph Maldonado | 10/20/2004 | | | DD |
| | Foundation for Thought and Ethics, "Council of Academic and | | | | DD |

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| P-705 | Educational Advisors." Short List of Key Revisions in Second Edition of Pandas. (FTE002259-FTE002261) | | | | DD |
| P-706 | Letter from J. Buell on Haughton Publishing Company letterhead, dated August 21, 1990 | 08/21/1990 | | | DD |
| P-707 | Letter from J. Buell on Haughton Publishing Company letterhead, dated February 26, 1991 | 02/26/1991 | | | DD |
| P-708 | Letter from Henry J. Skrabanek on behalf of Haughton Publishing Company, dated September 22, 1989 | 09/09/1993 | | | DD |
| P-709 | Article in the *Dallas Morning News* by Jon Buell, "Broaden science curriculum" | 03/10/1989 | | | DD |
| P-710 | A Legal Scrutiny of *Of Pandas and People*, with attached Appendix A and B | | | | DD |
| P-711 | Professional Responses of Five Strata of Legal and Educational Specialists to Edwards v. Aguillard | | | | DD |
| P-712 | 1995 Marketing Plans for *Of Pandas and People* Third and Fourth Quarters | | | | DD |
| P-713 | Letter from J. Buell, dated May 16, 1988 | 05/16/1988 | | | DD |
| P-714 | Letter from J. Buell, dated September 20, 1995 | 09/20/1995 | | | DD |
| P-715 | Letter to J. Buell praising *Of Pandas and People*, dated September 18, 1989 | 09/18/1989 | | | DD |
| P-716 | Letter on Foundation for Thought and Ethics letterhead regarding marketing of *Of Pandas and People*, dated December 11, 1991 | 12/11/1991 | | | DD |
| P-717 | Fuller, Steve. "An Intelligent Person's Guide to Intelligent Design Theory." | | | | DD |
| P-718 | Behe, Michael J. "Reply to My Critics: A Response to Reviews of *Darwin's Black Box: The Biochemical Challenge to Evolution*." | 2001 | 10/18/05 | 10/21/05 | Behe |
| P-719 | Ryland, M. and Behe, Michael. "'Intelligent Design' Challenges Evolutionary Theory." | 09/29/2004 | | | |
| P-720 | James Shreeve biography web printout | | | | |
| P-721 | Behe, M. and Snoke, D. "Simulating evolution by gene duplication of protein features that require multiple amino acid residues." *Protein Science*. | 2004 | 10/19/05 | 10/21/05 | Behe |
| P-722 | Young, M. and Edis, T. "Why Intelligent Design Fails – A | | 10/19/05 | 10/21/05 | Behe |

-49-

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| P-723 | Scientific Critique of the New Creationism." Chapter 8: The Explanatory Filter, Archaeology, and Forensics. | | | | |
| P-724 | Behe, M. "Darwin Under the Microscope." *The New York Times.* | 10/29/1996 | 10/18/05 | 10/21/05 | Behe |
| P-725 | Curtsinger, J. "Intelligent Design 101: Short on science, long on snake oil." *The Minnesota Daily.* | 10/11/2005 | | | |
| P-726 | Alberts, B. "The Cell as a Collection of Protein Machines: Preparing the Next Generation of Molecular Biologists." *Cell,* Vol. 92, 291-294. | 02/06/1998 | 11/4/05 | 11/4/05 | Minnich |
| P-727 | Behe, M. "Design vs. Randomness in Evolution: Where Do the Data Point?" | 07/1999 | 10/19/05 | 10/21/05 | Behe |
| P-728 | Sutherland, J. "A design for life." | 09/12/2005 | | | |
| P-729 | Behe, M. "Dogmatic Darwinism." From www.catholiceducation.org. | 06/1998 | | | |
| P-730 | Aharoni, Amir, et al. "The 'evolvability' of promiscuous protein functions." *Nature Genetics,* Volume 37, Number 1. | 01/2005 | | | |
| P-731 | Bernath, Kalia, et al. "Directed Evolution of Protein Inhibitors of DNA-nucleases by *in Vitro* Compartmentalization (IVC) and Nano-droplet Delivery." | 01/2005 | | | |
| P-732 | Kondrashov, Fyodor A. "In search of the limits of evolution." *Nature Genetics,* Volume 37, Number 1. | 01/2005 | | | |
| P-733 | Sepp, Armin, et. al. "Microbead display by in vitro compartmentalization: selection for binding using flow cytometry." | 1998 | | | |
| P-734 | Smith, Geoffrey P., et. al. "Small Binding Proteins Selected from a Combinatorial Repertoire of Knottins Displayed on Phage." | 1998 | | | |
| P-735 | Robinson, A. Jean, et. al. "Hageman Factor (Factor XII) Deficiency in Marine Mammals." *Science,* New Series, Vol. 166, No. 3911, 1420-1422. | 12/12/1969 | | | |
| P-736 | Semba, Umeko, et. al. "Whale Hageman Factor (Factor XII): Prevented Production Due to Pseudogene Conversion." | 1998 | | | |
| P-737 | Bugge, Thomas. H, et. al. "Loss of Fibrinogen Rescues Mice from the Pleiotropic Effects of Plasminogen Deficiency." *Cell,* Vol. 87, 709-719. | 11/15/1996 | | | |
| P-738 | Doolittle, Russell F. "A Delicate Balance." *Boston Review.* | | | | |

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| P-739 | Posts from "The Panda's Thumb" | | | | |
| P-740 | Saier, Jr., Milton H. "Evolution of bacterial type III protein secretion systems." | | | | |
| P-741 | DeRosier, David J. "The Turn of the Screw: The Bacterial Flagellar Motor." Cell, Vol. 93, 17-20. | 04/03/1998 | 11/4/05 | 11/4/05 | Minnich |
| P-742 | Lehigh University "Department Position on Evolution and 'Intelligent Design.'" | 2003 | 10/19/05 | 10/21/05 | Behe |
| P-743 | See Behe Immune System Articles Binder | | | | |
| P-744 | Webpage printout from Science magazine website re: embryo drawings published by Ernst Haeckel. | | 10/19/05 | 10/21/05 | Behe |
| P-745 | Richardson, Michael K., et al. "There is no highly conserved embryonic stage in the vertebrates: implications for current theories of evolution and development." | 04/05/1997 | | | |
| P-746 | Haeckel's embryo drawing, Behe slide #73 | | | | |
| P-747 | Agrawal, Alka, et al. "Implications of transposition mediated by V(D)J-recombination proteins RAG1 and RAG2 for origins of antigen-specific immunity." | 11/1994 | 10/19/05 | 10/21/05 | Behe |
| P-748 | Bartl, Simona, et al. "Molecular evolution of the vertebrate immune system." | | 10/19/05 | 10/21/05 | Behe |
| P-749 | Macnab, Robert M. "Type III flagellar protein export and flagellar assembly." | 2004 | 10/19/05 | 10/21/05 | Behe |
| P-750 | Shreeve, James. "Design for Living." New York Times. | 08/04/1996 | | | |
| P-751 | Paley, William. "Natural Theology: or, Evidences of the Existence and Attributes of the Deity." [electronic text] | | 10/19/05 | 10/21/05 | Behe |
| P-752 | January 7, 2005 Dover Area School District Superintendent's Weekly Update from Richard Nilsen | 01/07/2005 | 10/21/05 | 10/28/05 | Nilsen |
| P-753 | April 1, 2005 Dover Area School District Superintendent's Weekly Update from Richard Nilsen | 04/01/2005 | 10/21/05 | 10/28/05 | Nilsen |
| P-754 | Aitchison, Michael. "Mustard Seeds." | | | | |
| P-755 | Vaandrager, Jan-Willem, et al. "V(D)J recombinase-mediated transposition of the BCL2 gene to the IGH locus in follicular lymphoma." Blood, Volume 96, Number 5. | 09/01/2000 | 10/21/05 | 10/21/05 | Behe |
| P-756 | Curtis, T.P. and Sloan, W.T. "Exploring Microbial Diversity – A Vast Below." Science, Vol 309. | 08/26/2005 | 10/19/05 | 10/21/05 | Behe |
| P-757 | Thomas More Law Center website printouts of homepage, About Us, Issues, Defending Religious Freedom, and Articles Related to Religious Freedom | | 10/21/05 | withdrawn | Nilsen |

| | | | 10/21/05 | 10/28/05 | Nielsen | | | |
|---|---|---|---|---|---|---|---|---|
| P-758 | Letter from E. Rothschild to S. Russell | 12/15/2004 | | | | | | |
| P-759 | Email from R. Nilsen to M. Baksa and C. Kunkle (000381) | 12/22/2004 | | | | | | |
| P-760 | Article from *York Daily Record*, "Intelligent design lawsuit coming." By Lauri Lebo, December 14, 2004. | 12/14/2004 | | | | | | |
| P-761 | Article from *The New York Times*, "School Board Sued on Mandate for Alternative to Evolution." By Neela Banerjee, December 15, 2004. | 12/15/2004 | | | | | | |
| P-762 | Article from *Newsday*, "A matter of 'intelligent design.'" By John Riley, January 14, 2005. | 01/14/2005 | | | | | | |
| P-763 | Article from *Intelligencer Journal (Lancaster)*, "Evolution debate makes monkeys of us all." By Jeff Hawkes, March 4, 2005. | 03/04/2005 | | | | | | |
| P-764 | Article from *York Daily Record*, "Lawyer defends intelligent design." By Joseph Maldonado, May 22, 2005. | 05/22/2005 | | | | | | |
| P-765 | Article from *Education Week*, "Dover, Pa., Board Race Takes Intelligent Design to Voters." By Sean Cavanagh, June 15, 2005. | 06/15/2005 | | | | | | |
| P-766 | Article from *East Bay Express*, "Philip Johnson's Assault Upon Faith-Based Darwinism." By Justin Berton, July 27, 2005. | 07/27/2005 | | | | | | |
| P-767 | Article from *Congressional Quarterly Weekly*, "Generations After Darwin, Evolution Still on Trial." By John Cochran, August 5, 2005. | 08/05/2005 | | | | | | |
| P-768 | Article from *USA Today*, "New school year, new battle over evolution." By Jill Lawrence, August 27, 2005. | 08/27/2005 | | | | | | |
| P-769 | Article from *York Daily Record*, "Defense: It isn't about religion." By Michelle Starr, September 27, 2005. | 09/27/2005 | | | | | | |
| P-770 | Article from *Deseret Morning News*, "Creationism battled in landmark trial." By Laurie Goodstein, September 28, 2005. | 09/28/2005 | | | | | | |
| P-771 | Article from *York Daily Record*, "Discussing Dover's past." By Lauri Lebo, September 28, 2005. | 09/28/2005 | | | | | | |
| P-772 | Transcript from Fox News Network, *Special Report with Brit Hume*, September 30, 2005. | 09/30/2005 | | | | | | |
| P-773 | Article from *The New York Times*, "In Pennsylvania, It Was Religion vs. Science, Pastor vs. Ph.D., Evolution vs. the Half-Fish." By Laurie Goodstein, September 30, 2005. | 09/30/2005 | | | | | | |
| P-774 | Picture from the *Seattle Times* with caption "Witness in Pennsylvania trial tells of anti-evolution bias on school board." | 2005 | | | | | | |

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| P-775 | Design of Life, Chapter 6 entitled "The Fossil Record" (DOL00164-DOL00209) | | | | |
| P-776 | "About AERA" page from the American Educational Research Association website | | | | |
| P-777 | List of speaker biographies for the Love Won Out conference scheduled for October 2005 | | | | |
| P-778 | "Our Mission" page from Family.org website | | | | |
| P-779 | "Masters Degree in Science Education" page from University of Colorado at Colorado Springs website | | | | |
| P-780 | "Science Track Course Listing" page from University of Colorado at Colorado Springs website | | | | |
| P-781 | Scheurman, Geoffrey. "From Behaviorist to Constructivist Teaching." Science Education. | 1998 | | | |
| P-782 | Sober E. and Steel M. "Testing the Hypothesis of Common Ancestry." Journal of Theoretical Biology. (2002) | 2002 | 10/21/05 | 10/21/05 | Behe |
| P-783 | Penny, D., et al. "Testing fundamental evolutionary hypotheses." Journal of Theoretical Biology. (2003) | 2003 | | | |
| P-784 | "Identity and Mission" page from Messiah College website | | | | |
| P-785 | Good News Notes from Messiah College School of Health and Natural Sciences, Volume 1, Number 1, Summer 2005 | 2005 | | | |
| P-786 | No Child Left Behind Act Conference Report (House Report 107-334, December 2001) | 2001 | 10/21/05 | Withdrawn | Alters |
| P-787 | Fuller, Steve. "An Intelligent Person's Guide to Intelligent Design Theory." | | 10/24/05 | 10/24/05 | Fuller |
| P-788 | Fuller, Steve. "The first global cyberconference on public understanding of science." | 1998 | 10/24/05 | 10/24/05 | Fuller |
| P-789 | Draft of statement with handwritten note "Teacher's Version" (P01515) | | | | |
| P-790 | York Daily Record News Article "Dover schools still debating biology text" by Joseph Maldonado | 06/09/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-791 | York Daily Record News Article "Residents join creation debate" by Joseph Maldonado | 06/10/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-792 | York Daily Record News Article "Textbook controversy continues" by Joseph Maldonado | 06/14/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-793 | York Daily Record News Article "Book is focus of more debate" by Joseph Maldonado | 06/15/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-794 | York Daily Record News Article "Bio book might be approved" by Joseph Maldonado | 06/14/2004 | | 11/4/05 | Maldonado |

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| P-795 | *York Daily Record* News Article "Biology book squeaked by" by Joseph Maldonado | 08/04/2004 | 10/28/05 | 11/4/05 | maldonado |
| P-796 | *York Daily Record* News Article "Controversial bio book allowed" by Joseph Maldonado | 10/5/2004 | 10/28/05 | 11/4/05 | maldonado |
| P-797 | *York Daily Record* News Article "Intelligent design voted in" by Joseph Maldonado | 10/19/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-798 | *York Daily Record* News Article "Dover curriculum move likely a first" by Joseph Maldonado | 10/20/2004 | 10/28/05 | 11/4/05 | Maldonado |
| P-799 | *York Daily Record* News Article "Creation debate draws to teachers" by Joseph Maldonado | 10/24/2004 | | | |
| P-800 | *York Daily Record* News Article "Apology demanded at Dover schools meeting" by Joseph Maldonado | 11/02/2004 | | | |
| P-801 | *York Daily Record* News Article "Board member says the worst is coming" by Joseph Maldonado | 12/08/2004 | | | |
| P-802 | *York Daily Record* News Article "Dover board member back" by Joseph Maldonado | 12/31/2004 | | | |
| P-803 | Affidavit of Joseph Maldonado and Addendum to the Affidavit | 06/02/2005 06/23/2005 | | | |
| P-804 | *York Dispatch* News Article "Dover debates evolution in biology text" by Heidi Bernhard-Bubb | 06/08/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-805 | *York Dispatch* News Article "Group: Dover schools could face lawsuit" by Heidi Bernhard | 06/09/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-806 | *York Dispatch* News Article "Church, State issue divides" by Heidi Bernhard | 06/15/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-807 | *York Dispatch* News Article "Divided Dover board Oks biology text" by Heidi Bernhard | 08/03/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-808 | *York Dispatch* News Article "Michigan law center offers a defense of creationism" by Heidi Bernhard | 08/03/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-809 | *York Dispatch* News Article "Biology issue lingers" by Heidi Bernhard | 09/08/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-810 | *York Dispatch* News Article "Design bedevils school board" by Heidi Bernhard | 11/02/2004 | 10/27/05 | 11/4/05 | Bubb |
| P-811 | *York Dispatch* News Article "Design vs. Darwin hits home" by Heidi Bernhard | 12/15/2004 | | | |
| P-812 | Affidavit of Heidi Bernhard | 06/03/2005 | | | |
| P-813 | *York Dispatch* News Article "Dover Oks intelligent design" by | 10/19/2004 | | 11/4/05 | Bubb |

| Exhibit | Description | Date | Handwritten |
|---|---|---|---|
| P-814 | Heidi Bernhard | 11/17/2004 | |
| P-815 | Email from Amy Aumen to science teachers re: District Statement of Evolution, and attached draft of statement with handwritten notes (000774-000775) | | |
| P-816 | Various drafts of biology statement (000768-000772) | | |
| P-817 | Pictures of mural produced by W. Buckingham | | |
| P-818 | M. Baksa's handwritten notes titled "Curriculum Committee" (000057) | 06/04/2004 | 11/2/05   Baksa |
| P-819 | M. Baksa's handwritten notes titled "Curriculum Mtg H.S." (000058) | | 11/3/05   Baksa |
| P-820 | "School District Debates Adopting Darwin-Debunking Text." By Jim Brown, from Crosswalk.com. | 10/04/2004 | 10/27/05   Buckingham |
| P-821 | School Board minutes from the February 7, 2005 meeting | 02/07/2005 | 10/27/05   Buckingham |
| P-822 | Updated (as of 10/30/05) Thomas More Law Center website printouts of homepage, About Us, Issues, Defending Religious Freedom, and Articles Related to Religious Freedom | 10/30/2005 | 10/28/05   not admitted   Bonsell |
| P-823 | June 9, 2004 Letter from Americans United for Separation of Church and State to Dover Area School Board | 06/09/2004 | 10/31/05   Bonsell |
| P-824 | "Intelligent designer – The chief defender of intelligent design in the Dover evolution trial insists he has science and God on his side." By Gordy Slack from Salon.com (posted on Thomas More Law Center website) | 10/20/2005 | |
| P-825 | News Article from *Patriot News* "Professor tells court evolution is inadequate" | 10/18/2005 | |
| P-826 | News Article from the *York Daily Record* "A test nobody wants to take" | 10/20/2005 | |
| P-827 | News Article from the *Patriot News* "Institute didn't favor policy, transcript says" | 10/30/2005 | |
| P-828 | NY Times article "Teacher Says Board Effort on Evolution Was Resisted" By Laurie Goodstein. | 09/28/2005 | |
| P-829 | Merriam-Webster online definition of "intelligence" | | |
| P-830 | Merriam-Webster online definition of "intelligent" | | |
| P-831 | Merriam-Webster online definition of "design" | | |
| P-832 | Macnab, Robert M. "How Bacteria Assemble Flagella." *Annu. Rev. Microbiol.* 2003. | 2003 | |
| P-833 | Cascales, et al. "The TolQ-TolR proteins energize TolA and share homologies with the flagellar motor proteins MotA- | 2001 | |

| Exhibit | Description | Date | | | |
|---|---|---|---|---|---|
| | "MotB." *Molecular Microbiology*, (2001). | | | | |
| P-834 | Beaber, et al. "Genomic and Functional Analyses of SXT, and Integrating Antibiotic Resistance Gene Transfer Element Derived from *Vibrio cholerae*." *Journal of Bacteriology*, Aug. 2002. | 2002 | | | |
| P-835 | Kirby, et al. "CheC is related to the family of flagellar switch proteins and acts independently from CheD to control chemotaxis in *Bacillus subtilis*." *Molecular Microbiology* (2001). | 2001 | | | |
| P-836 | Homma, et al. "Flagellar Hook and Hook-associated Proteins of *Salmonella typhimurium* and their Relationship to other Axial Components of the Flagellum." *J. Mol. Biol.* (1990). | 1990 | | | |
| P-837 | Nguyen et al. "Phylogenetic Analyses of the Constituents of Type III Protein Secretion Systems." *J. Mol. Microbiol. Biotechnol.* (2000) 2(2):125-144. | 2000 | 11/4/05 | 11/4/05 | Minnich |
| P-838 | Yang, He, et al. "Type III protein secretion mechanism in mammalian and plant pathogens." *Biochimica et Biophysica Acta* 1694 (2004). | 2004 | | | |
| P-839 | Ghosh, Partho. "Process to Protein Transport by the Type III Secretion System." *Microbiology and Molecular Biology Reviews*, Dec. 2004. | 2004 | | | |
| P-840 | Pallen, et al. "Bioinformatics, genomics and evolution of non-flagellar type-III secretion systems: a Darwinian perspective." *FEMS Microbiology Reviews* 29 (2005) | 2005 | | | |
| P-841 | Gray, et al. "Mitochondrial Evolution." *Science*. Vol 283. | 03/05/1999 | 11/4/05 | 11/4/05 | Minnich |
| P-842 | Johnson and Spain. "Evolution of catabolic pathways for synthetic compounds: bacterial pathways for degradation of 2,4-dinitrotoluene and nitrobenzene.", *Appl. Microbiol. Biotechnol.* (2003) | 2003 | 11/4/05 | 11/4/05 | Minnich |
| P-843 | Howe, George G. "The Venus Flytrap – A Cagey Plant." *Creation Research Society Quarterly*. Volume 15, Number 1. June, 1978. | 1978 | 11/4/05 | 11/4/05 | Minnich |
| P-844 | Career bio of Manyuan Long at University of Chicago, Division of Biological Sciences, Ecology and Evolution. | | | | |
| P-845 | Morris, Henry M. "The Design Revelation." From Back to Genesis. | 2005 | 11/4/05 | 11/4/05 | Minnich |
| P-846 | Morris, Simon Conway. "Fight to recall the wonder." From Church Times. | | 11/4/05 | 11/4/05 | Minnich |
| P-847 | Ratliff, Evan. "The Crusade Against Evolution." *Wired*. | | 11/4/05 | 11/4/05 | Minnich |
| P-848 | Alberts, Bruce and Labov, Jay B. "From the National Academies: Teaching the Science of Evolution." *Cell Biology Education*. Vol. 3, Summer 2004. | 2004 | 11/4/05 | 11/4/05 | Minnich |

| P-849 | Minnich, S.A. and Meyer, S.C. "Genetic analysis of coordinate flagellar and type III regulatory circuits in pathogenic bacteria." Design and Nature II: Comparing Design in Nature with Science and Engineering. | 2004 | | | Minnich |
| P-850 | Quammen, David. "Was Darwin Wrong?" National Geographic, November 2004 | 2004 | | | |
| P-851 | October 4, 2005 Letter to the University of Idaho Faculty, Staff and Students, by Timothy P. White. | 10/04/2005 | | | |
| P-852 | Alberts, Bruce. "Intelligent Design." New York Times, February 9, 2005 | 02/09/2005 | | | |
| P-853 | Lumsden, Richard D. "Not So Blind Watchmaker." Creation Research Society Quarterly, Volume 31, Number 1, June 1994. | 1994 | 11/3/05 | 11/4/05 | Minnich |
| P-854 | Ken Miller Demonstratives | | 11/4/05 | 11/4/05 | Stipulation |
| P-855 | Kevin Padian Demonstratives | | 11/4/05 | 11/4/05 | Stipulation |
| P-856 | Barbara Forrest Demonstratives | | 11/4/05 | 11/4/05 | Stipulation |